STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 3

Show All Long-Term Bonds and Stock Acquired by the Company During the Current Quarter

| 1<br>CUSIP Identification | 2<br>Description | 3<br>Foreign | 4<br>Date Acquired | 5<br>Name of Vendor | 6<br>Number of Shares of Stock | 7<br>Actual Cost | 8<br>Par Value | 9<br>Paid for Accrued Interest and Dividends | 10<br>NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|
| 71343P-AC-5 | PEPSIAMERICAS INC 5.500 05/15/2035 | | 05/11/2005 | JP MORGAN CHASE | | 994,190 | 1,000,000 | | 1FE |
| 718507-BH-8 | CONOCOPHILLIPS 6.650 07/15/2018 | | 04/07/2005 | UBS SECURITIES, LLC | | 1,130,370 | 1,000,000 | 16,071 | 1FE |
| 72650R-AG-7 | PLAINS ALL AMER PIP 5.250 06/15/2015 | | 05/24/2005 | JP MORGAN CHASE | | 1,990,360 | 2,000,000 | | 2FE |
| 74153W-AS-8 | PRICOA GLOB FDG I 1 4.625 06/25/2012 | | 06/16/2005 | MERRILL LYNCH | | 7,486,200 | 7,500,000 | | 1FE |
| 74432Q-AH-8 | PRUDENTIAL FINL 5.400 06/13/2035 | | 06/08/2005 | CITIGROUP INC | | 1,985,600 | 2,000,000 | | 1FE |
| 749121-BP-3 | QWEST COMM 7.250 02/15/2011 | | 06/17/2005 | EXCHANGE OF SECURITIES | | 736,168 | 740,000 | 18,181 | 4FE |
| 758202-AD-7 | REED ELSEVIER CAP 4.625 06/15/2012 | | 06/07/2005 | CITIGROUP INC | | 4,493,880 | 4,500,000 | | 1FE |
| 76110V-RK-6 | RFMS2 05-HI2 M1 5.110 06/01/2014 | | 06/24/2005 | BEAR STEARNS SECURITIES CORP | | 999,666 | 1,000,000 | 3,974 | 1FE |
| 76110V-RL-4 | RFMS2 05-HI2 M2 5.240 06/01/2014 | | 06/24/2005 | BEAR STEARNS SECURITIES CORP | | 1,999,415 | 2,000,000 | 8,151 | 1FE |
| 76110V-RM-2 | RFMS2 05-HI2 M3 5.320 06/01/2014 | | 06/24/2005 | BEAR STEARNS SECURITIES CORP | | 1,999,469 | 2,000,000 | 8,276 | 1FE |
| 765665-AB-0 | RIDDELL BELL HLDGS 8.375 10/01/2012 | | 06/01/2005 | EXCHANGE OF SECURITIES | | 1,555,189 | 1,500,000 | 20,938 | 4FE |
| 782352-AC-2 | RUSSELL CORP 9.250 05/01/2010 | | 05/12/2005 | WACHOVIA SECURITIES | | 1,046,250 | 1,000,000 | 4,111 | 4FE |
| 78355H-JH-3 | RYDER SYS INC 5.000 06/15/2012 | | 06/13/2005 | BANK OF AMERICA | | 4,975,550 | 5,000,000 | | 2FE |
| 783764-AK-9 | RYLAND GRP 5.375 01/15/2015 | | 05/04/2005 | BANK OF AMERICA | | 2,466,600 | 2,500,000 | 44,045 | 2FE |
| 817565-BD-5 | SERVICE CORP INTL 1 7.000 06/15/2017 | | 06/10/2005 | MERRILL LYNCH | | 1,485,045 | 1,500,000 | | 3FE |
| 84603M-EX-0 | SOVEREIGN BANCORP I 5.125 03/15/2013 | | 04/20/2005 | GOLDMAN SACHS AND COMPANY | | 3,021,120 | 3,000,000 | 17,083 | 2FE |
| 87161C-AF-2 | SYNOVUS FINL 144A 5.125 06/15/2017 | | 06/15/2005 | BANK OF AMERICA | | 4,976,600 | 5,000,000 | | 1FE |
| 87264Q-AM-2 | TRW AUTO INC 9.375 02/15/2013 | | 06/30/2005 | VARIOUS | | 1,175,438 | 1,075,000 | 27,246 | 3FE |
| 880349-AH-8 | TENNECO AUTO INC 8.625 11/15/2014 | | 05/24/2005 | EXCHANGE OF SECURITIES | | 655,167 | 620,000 | 1,337 | 4FE |
| 882491-AJ-2 | TEXAS INDUS INC 144 7.250 07/15/2013 | | 06/29/2005 | UBS SECURITIES, LLC | | 225,000 | 225,000 | | 3FE |
| 88947E-AF-7 | TOLL BROS FIN CORP 5.150 05/15/2015 | | 05/27/2005 | CITIGROUP INC | | 6,853,950 | 7,000,000 | | 2FE |
| 893934-AB-5 | TRANSMONTAIGNE INC 9.125 06/01/2010 | | 06/16/2005 | UBS SECURITIES, LLC | | 856,275 | 833,000 | 22,214 | 4FE |
| 90783R-AA-2 | UNION PAC RLRD CO 6.061 01/17/2023 | | 05/16/2005 | MORGAN STANLEY AND CO INC | | 2,127,020 | 2,000,000 | 41,080 | 1FE |
| 913017-BH-1 | UNITED TECH CORP 4.875 05/01/2015 | | 04/26/2005 | BANK OF AMERICA | | 9,446,515 | 9,500,000 | | 1FE |
| 92276M-AJ-4 | VENTAS REALTY LP 14 7.125 06/01/2015 | | 05/26/2005 | JP MORGAN CHASE | | 450,000 | 450,000 | | 3FE |
| 94106L-AP-4 | WASTE MGT INC 6.375 11/15/2012 | | 04/05/2005 | LEHMAN BROTHERS INC | | 3,767,155 | 3,500,000 | 88,630 | 2FE |
| 94973V-AG-2 | WELLPOINT INC 5.000 12/15/2014 | | 05/12/2005 | EXCHANGE OF SECURITIES | | 8,527,671 | 8,500,000 | 180,625 | 2FE |
| 950590-AK-5 | WENDYS INTL 6.200 06/15/2014 | | 04/25/2005 | VARIOUS | | 10,674,598 | 9,950,000 | 205,694 | 2FE |
| 970648-AA-9 | WILLIS GRP NA 5.125 07/15/2010 | | 06/28/2005 | JP MORGAN CHASE | | 1,997,400 | 2,000,000 | | 2FE |
| 97202#-AA-6 | WILSHIRE TEXAS PTNR 9.330 08/01/2011 | | 06/20/2005 | JP MORGAN CHASE | | 1,396,239 | 1,367,521 | | 1Z |
| 983130-AB-1 | WYNN LAS VEGAS LLC 6.625 12/01/2014 | | 06/10/2005 | VARIOUS | | 2,167,813 | 2,250,000 | 5,613 | 4FE |
| 98385X-AG-1 | XTO ENERGY INC 5.300 06/30/2015 | | 04/06/2005 | LEHMAN BROTHERS INC | | 7,476,225 | 7,500,000 | | 2FE |
| 984332-AB-2 | YAHOO INC CVT 04/01/2008 | | 04/19/2005 | UBS SECURITIES, LLC | | 500,040 | 300,000 | | 2FE |
| 988498-AA-9 | YUM! BRANDS INC 7.700 07/01/2012 | | 04/20/2005 | BANK OF AMERICA | | 2,924,775 | 2,500,000 | 60,958 | 2FE |
| W0805#-AB-4 | ASSA ABLOY PPN 5.160 05/16/2015 | | 05/11/2005 | BARCLAYS CAPITAL | | 1,000,000 | 1,000,000 | | 1Z |
| 151010-AC-2 | CELESTICA INC 7.625 07/01/2013 | C | 06/16/2005 | BANK OF AMERICA | | 400,000 | 400,000 | | 4FE |
| 570362-AA-1 | MARITIMES & NE PIPE 7.700 11/30/2019 | C | 06/01/2005 | CS FIRST BOSTON CORPORATION | | 2,065,035 | 1,750,000 | 2,246 | 1FE |
| 67000X-AA-4 | NOVELIS INC 144A 7.250 02/15/2015 | C | 06/02/2005 | UBS SECURITIES, LLC | | 201,500 | 200,000 | 4,994 | 4 |
| 716442-AH-1 | PETRO CANADA 5.350 07/15/2033 | C | 06/10/2005 | UBS SECURITIES, LLC | | 1,886,960 | 2,000,000 | 44,583 | 2FE |
| 71644E-AG-7 | PETRO CANADA 5.950 05/15/2035 | C | 05/11/2005 | DEUTSCHE BANK | | 987,740 | 1,000,000 | | 2FE |
| 87425E-AG-8 | TALISMAN ENERGY INC 5.125 05/15/2015 | C | 05/09/2005 | CITIGROUP INC | | 3,996,560 | 4,000,000 | | 2FE |
| 87971M-AC-7 | TELUS CORP 8.000 06/01/2011 | C | 05/06/2005 | VARIOUS | | 5,568,036 | 4,800,000 | 170,111 | 2FE |
| 02364W-AH-8 | AMERICA MOVIL SA DE 5.750 01/15/2015 | F | 05/18/2005 | JP MORGAN CHASE | | 3,137,243 | 3,150,000 | 100,625 | 2FE |
| 02364W-AJ-4 | AMERICA MOVIL SA DE 6.375 03/01/2035 | F | 04/07/2005 | UBS SECURITIES, LLC | | 456,250 | 500,000 | 4,161 | 2FE |
| 03937L-AA-3 | ARCH CAP GRP LTD 7.350 05/01/2034 | F | 04/08/2005 | GOLDMAN SACHS AND COMPANY | | 2,507,161 | 2,290,000 | 75,742 | 2FE |
| 219868-BK-1 | CORP ANDINA DE FOME 5.125 05/05/2015 | F | 04/28/2005 | MERRILL LYNCH | | 4,499,640 | 4,500,000 | | 1FE |
| 4041A2-AF-1 | HBOS PLC 144A 6.000 11/01/2033 | F | 04/05/2005 | BANK OF AMERICA | | 4,953,015 | 4,750,000 | 124,292 | 1FE |
| 456866-AS-1 | INGERSOLL RAND CO 4.750 05/15/2015 | F | 05/24/2005 | BANK OF AMERICA | | 4,483,125 | 4,500,000 | | 1FE |
| 500630-BG-2 | KOREA DEV BANK 5.750 09/10/2013 | F | 04/07/2005 | BANK OF AMERICA | | 2,074,340 | 2,000,000 | 10,222 | 1FE |
| 50064L-AE-1 | KOREA HIGHWAY CORP 5.125 05/20/2015 | F | 05/17/2005 | UBS SECURITIES, LLC | | 1,583,008 | 1,600,000 | | 1FE |
| 872402-AH-5 | TFM SA DE CV 144A 9.375 05/01/2012 | F | 05/18/2005 | VARIOUS | | 1,246,194 | 1,235,000 | 3,273 | 4FE |
| N6503#-AA-8 | NUMICO FINL CTR B P 4.700 06/23/2012 | F | 06/21/2005 | DEUTSCHE BANK | | 2,500,000 | 2,500,000 | | 2Z |
| 4599999 - Total - Bonds - Industrial, Misc. | | | | | | 529,517,067 | 520,355,784 | 4,167,429 | XXX |
| 6099997 - Total - Bonds - Part 3 | | | | | | 1,129,419,388 | 1,119,715,570 | 5,294,490 | XXX |
| 6099999 - Total - Bonds | | | | | | 1,129,419,388 | 1,119,715,570 | 5,294,490 | XXX |
| PREFERRED STOCKS | | | | | | | | | |
| BANKS, TRUST AND INSURANCE COS. | | | | | | | | | |

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 3

Show All Long-Term Bonds and Stock Acquired by the Company During the Current Quarter

| 1<br>CUSIP Identification | 2<br>Description | 3<br>Foreign | 4<br>Date Acquired | 5<br>Name of Vendor | 6<br>Number of Shares of Stock | 7<br>Actual Cost | 8<br>Par Value | 9<br>Paid for Accrued Interest and Dividends | 10<br>NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|
| 46627N-AA-3 | JP MORGAN CHASE CAP XV | | 04/28/2005 | JP MORGAN CHASE | 1,750,000.000 | 1,737,680 | | 13,137 | RP1UFE |
| 6299999 - Total - Preferred Stocks - Banks, Trusts, Insurance | | | | | | 1,737,680 | XXX | 13,137 | XXX |
| 6599997 - Total - Preferred Stocks - Part 3 | | | | | | 1,737,680 | XXX | 13,137 | XXX |
| 6599999 - Total - Preferred Stocks | | | | | | 1,737,680 | XXX | 13,137 | XXX |
| COMMON STOCKS | | | | | | | | | |
| INDUSTRIAL & MISC. (UNAFFIL) | | | | | | | | | |
| 447011-99-0 | HUNTSMAN CORP 'PP' RESTR | | 05/20/2005 | EXCHANGE OF SECURITIES | 3,914.000 | | | | U |
| 812350-10-6 | SEARS HLDGS CORP | | 05/19/2005 | EXCHANGE OF SECURITIES | 330.000 | | | | L |
| 6899999 - Total - Common Stocks - Industrial, Misc. | | | | | | | XXX | | XXX |
| PARENT, SUBS. & AFFILIATES | | | | | | | | | |
| 05550*-10-3 | BLC FINL SVCS INC | | 04/01/2005 | CAPITAL CONTRIBUTION | | 20,000 | | | A |
| 6999999 - Total - Common Stocks - Parent, Subsidiaries, Affiliates | | | | | | 20,000 | XXX | | XXX |
| 7299997 - Total - Common Stocks - Part 3 | | | | | | 20,000 | XXX | | XXX |
| 7299999 - Total - Common Stocks | | | | | | 20,000 | XXX | | XXX |
| 7399999 - Total - Preferred and Common Stocks | | | | | | 1,757,680 | XXX | 13,137 | XXX |
| 7499999 - Totals | | | | | | 1,131,177,068 | XXX | 5,307,627 | XXX |

(a) For all common stock bearing the NAIC market indicator "U" provide: the number of such issues ..........1

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | Change in Book/Adjusted Carrying Value: 11 Unrealized Valuation Increase/ (Decrease) | 12 Current Year's (Amortization)/ Accretion | 13 Current Year's Other Than Temporary Impairment Recognized | 14 Total Change in B/A. C.V. (11 + 12 - 13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/ Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Maturity Date | 22 NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONDS GOVERNMENTS | | | | | | | | | | | | | | | | | | | | | |
| 29356J-AA-5 | ENSCO OFFSHORE CO TITLE XI | | 04/15/2005 | SINKING FUND REDEMPTION | | 43.000 | 43.000 | 43.000 | 43.000 | | | | | | 43.000 | | | | 1.000 | 10/15/2020 | 1 |
| 3128X3-2E-2 | FED HOME LOAN MTG CORP | | 06/30/2005 | SECURITY CALLED at 100.000 | | 20.000.000 | 20.000.000 | 19.980.000 | 19.980.004 | | 19.996 | | 19.996 | | 20.000.000 | | | | 542.000 | 12/30/2014 | 1 |
| 3128X3-JS-3 | FED HOME LOAN MTG CORP | | 05/20/2005 | BANK OF NEW YORK | | 33.000.000 | 33.000.000 | 32.967.000 | 32.968.537 | | 854 | | 854 | | 32.969.392 | | 30.608 | 30.608 | 942.150 | 05/20/2014 | 1 |
| 3128X3-U8-4 | FED HOME LOAN MTG CORP | | 06/15/2005 | SECURITY CALLED at 100.000 | | 12.000.000 | 12.000.000 | 11.992.500 | 11.992.526 | | 240 | | 240 | | 11.992.766 | | 7.234 | 7.234 | 322.500 | 12/15/2014 | 1 |
| 31339X-D6-8 | FED HOME LOAN BANK | | 06/01/2005 | LEHMAN BROTHERS INC | | 37.376.185 | 38.500.000 | 38.337.500 | 38.362.869 | | 7.838 | | 7.838 | | 38.370.707 | | (994.522) | (994.522) | 752.889 | 12/19/2011 | 1 |
| 31339X-EU-4 | FED HOME LOAN BANK | | 05/10/2005 | BANK OF AMERICA | | 968.800 | 1.000.000 | 986.477 | 989.039 | | 949 | | 949 | | 989.988 | | (21.188) | (21.188) | 13.600 | 12/19/2008 | 1 |
| 3136F3-3C-8 | FED NATL MTG ASSOC | | 06/01/2005 | BANK OF AMERICA | | 9.890.100 | 10.000.000 | 9.990.000 | 9.991.804 | | 600 | | 600 | | 9.992.405 | | (102.305) | (102.305) | 374.236 | 07/28/2010 | 1 |
| 3136F3-UN-4 | FED NATL MTG ASSOC | | 05/10/2005 | BANK OF AMERICA | | 15.678.380 | 16.195.000 | 15.939.119 | 16.003.485 | | 16.818 | | 16.818 | | 16.020.303 | | (341.923) | (341.923) | 248.661 | 11/28/2008 | 1 |
| 36203A-BR-6 | GNMA #343048 | | 06/01/2005 | MBS PAYDOWN | | 56 | 56 | 58 | 56 | | | | | | 56 | | | | 2 | 11/01/2022 | 1 |
| 36203B-H3-1 | GNMA #344150 | | 06/01/2005 | MBS PAYDOWN | | 63 | 63 | 65 | 63 | | | | | | 63 | | | | 2 | 04/01/2023 | 1 |
| 36203C-WW-8 | GNMA #345461 | | 06/01/2005 | MBS PAYDOWN | | 191 | 191 | 198 | 199 | | (8) | | (8) | | 191 | | | | 6 | 06/01/2022 | 1 |
| 36203D-5L-0 | GNMA #346551 | | 06/01/2005 | MBS PAYDOWN | | 198 | 198 | 205 | 199 | | | | | | 198 | | | | 6 | 06/01/2021 | 1 |
| 36203D-NK-3 | GNMA #346062 | | 06/01/2005 | MBS PAYDOWN | | 2.327 | 2.327 | 2.401 | 2.329 | | (2) | | (2) | | 2.327 | | | | 86 | 02/01/2019 | 1 |
| 36203F-FT-7 | GNMA #347678 | | 06/01/2005 | MBS PAYDOWN | | 2.709 | 2.709 | 2.792 | 2.739 | | (31) | | (31) | | 2.709 | | | | 85 | 11/01/2022 | 1 |
| 36203H-MZ-1 | GNMA #349676 | | 06/01/2005 | MBS PAYDOWN | | 31 | 31 | 32 | 32 | | (1) | | (1) | | 31 | | | | 1 | 08/01/2022 | 1 |
| 36203L-DU-3 | GNMA #352115 | | 06/01/2005 | MBS PAYDOWN | | 319 | 319 | 329 | 320 | | (1) | | (1) | | 319 | | | | 9 | 09/01/2022 | 1 |
| 36203M-M8-0 | GNMA #353283 | | 06/01/2005 | MBS PAYDOWN | | 1.420 | 1.420 | 1.463 | 1.426 | | (6) | | (6) | | 1.420 | | | | 46 | 03/01/2023 | 1 |
| 36203N-K5-6 | GNMA #354116 | | 06/01/2005 | MBS PAYDOWN | | 92 | 92 | 94 | 92 | | | | | | 92 | | | | 3 | 02/01/2023 | 1 |
| 36203P-WM-1 | GNMA #355352 | | 06/01/2005 | MBS PAYDOWN | | 249 | 249 | 257 | 249 | | (1) | | (1) | | 249 | | | | 8 | 04/01/2019 | 1 |
| 36203Q-SU-6 | GNMA #356131 | | 06/01/2005 | MBS PAYDOWN | | 327 | 327 | 337 | 328 | | (1) | | (1) | | 327 | | | | 10 | 10/01/2013 | 1 |
| 36203T-EN-3 | GNMA #358440 | | 06/01/2005 | MBS PAYDOWN | | 37 | 37 | 28 | 37 | | | | | | 37 | | | | 1 | 07/01/2023 | 1 |
| 36203V-V9-8 | GNMA #360740 | | 06/01/2005 | MBS PAYDOWN | | 12 | 12 | 12 | 12 | | | | | | 12 | | | | | 08/01/2023 | 1 |
| 36203Y-FV-1 | GNMA #362980 | | 06/01/2005 | MBS PAYDOWN | | 19 | 19 | 20 | 19 | | | | | | 19 | | | | 1 | 06/01/2023 | 1 |
| 36204A-3P-8 | GNMA #364506 | | 06/01/2005 | MBS PAYDOWN | | 121.086 | 121.086 | 114.331 | 120.412 | | 674 | | 674 | | 121.086 | | | | 3.050 | 08/01/2022 | 1 |
| 36204F-UK-8 | GNMA #368786 | | 06/01/2005 | MBS PAYDOWN | | 372 | 372 | 371 | 372 | | | | | | 372 | | | | 12 | 05/01/2024 | 1 |
| 36204L-VX-6 | GNMA #373330 | | 06/01/2005 | MBS PAYDOWN | | 143 | 143 | 147 | 144 | | (1) | | (1) | | 143 | | | | 4 | 09/01/2019 | 1 |
| 36204S-WK-8 | GNMA #378750 | | 06/01/2005 | MBS PAYDOWN | | 121 | 121 | 125 | 121 | | | | | | 121 | | | | 4 | 11/01/2023 | 1 |
| 36204X-VK-8 | GNMA #383218 | | 04/15/2005 | MBS PAYDOWN | | 3.919 | 3.919 | 4.043 | 4.018 | | (100) | | (100) | | 3.919 | | | | 98 | 01/01/2024 | 1 |
| 362050-6Z-4 | GNMA #022488 | | 06/01/2005 | MBS PAYDOWN | | 4.614 | 4.614 | 4.651 | 4.626 | | (12) | | (12) | | 4.614 | | | | 144 | 12/01/2007 | 1 |
| 36205A-3D-4 | GNMA #385196 | | 06/01/2005 | MBS PAYDOWN | | 211 | 211 | 217 | 211 | | | | | | 211 | | | | 7 | 05/01/2022 | 1 |
| 36205A-3N-2 | GNMA #385205 | | 06/01/2005 | MBS PAYDOWN | | 522 | 522 | 538 | 522 | | | | | | 522 | | | | 16 | 04/01/2020 | 1 |
| 36205A-6K-5 | GNMA #385274 | | 06/01/2005 | MBS PAYDOWN | | 975 | 975 | 1.005 | 978 | | (3) | | (3) | | 975 | | | | 30 | 02/01/2024 | 1 |
| 36205C-3K-4 | GNMA #387002 | | 06/01/2005 | MBS PAYDOWN | | 11.606 | 11.606 | 11.963 | 11.637 | | (32) | | (32) | | 11.606 | | | | 435 | 06/01/2023 | 1 |
| 36205H-F0-7 | GNMA #390875 | | 06/01/2005 | MBS PAYDOWN | | 419 | 419 | 431 | 419 | | | | | | 419 | | | | 13 | 06/01/2022 | 1 |
| 36205M-AN-8 | GNMA #394313 | | 06/01/2005 | MBS PAYDOWN | | 652 | 652 | 672 | 652 | | (1) | | (1) | | 652 | | | | 20 | 11/01/2018 | 1 |
| 362050-QL-6 | GNMA #397459 | | 06/01/2005 | MBS PAYDOWN | | 1.204 | 1.204 | 1.242 | 1.204 | | | | | | 1.204 | | | | 31 | 01/01/2023 | 1 |
| 36205S-DU-6 | GNMA #398915 | | 06/15/2005 | MBS PAYDOWN | | 2 | 2 | 2 | 2 | | | | | | 2 | | | | | 12/01/2021 | 1 |
| 36205T-RZ-8 | GNMA #400204 | | 06/01/2005 | MBS PAYDOWN | | 5.660 | 5.660 | 5.834 | 5.673 | | (13) | | (13) | | 5.660 | | | | 193 | 10/01/2022 | 1 |
| 36206G-DS-6 | GNMA #410613 | | 06/01/2005 | MBS PAYDOWN | | 16 | 16 | 17 | 16 | | | | | | 16 | | | | 1 | 06/01/2025 | 1 |
| 36206U-J3-4 | GNMA #421582 | | 06/01/2005 | MBS PAYDOWN | | 141 | 141 | 141 | 141 | | | | | | 141 | | | | 4 | 11/01/2025 | 1 |
| 36207E-4Q-4 | GNMA #430231 | | 06/01/2005 | MBS PAYDOWN | | 10 | 10 | 10 | 10 | | | | | | 10 | | | | | 06/01/2027 | 1 |
| 36207S-F9-9 | GNMA #440392 | | 06/01/2005 | MBS PAYDOWN | | 25 | 25 | 26 | 25 | | | | | | 25 | | | | 1 | 04/01/2027 | 1 |
| 36210X-UJ-4 | GNMA #505585 | | 06/01/2005 | MBS PAYDOWN | | 45.532 | 45.532 | 45.604 | 45.521 | | 12 | | 12 | | 45.532 | | | | 1.457 | 09/01/2028 | 1 |
| 36217A-UJ-7 | GNMA #187885 | | 06/01/2005 | MBS PAYDOWN | | 450 | 450 | 473 | 454 | | (4) | | (4) | | 450 | | | | 15 | 06/01/2016 | 1 |
| 36217D-M5-0 | GNMA #190380 | | 06/01/2005 | MBS PAYDOWN | | 1.400 | 1.400 | 1.446 | 1.412 | | (13) | | (13) | | 1.400 | | | | 41 | 01/01/2016 | 1 |
| 36217J-J4-4 | GNMA #194783 | | 06/01/2005 | MBS PAYDOWN | | 54 | 54 | 57 | 54 | | | | | | 54 | | | | 2 | 04/01/2015 | 1 |
| 36223K-TC-4 | GNMA #310247 | | 06/01/2005 | MBS PAYDOWN | | 40.598 | 40.598 | 41.937 | 40.501 | | 97 | | 97 | | 40.598 | | | | 1.511 | 05/01/2020 | 1 |
| 36224R-NJ-9 | GNMA #336193 | | 06/01/2005 | MBS PAYDOWN | | 146 | 146 | 150 | 146 | | | | | | 146 | | | | 5 | 10/01/2022 | 1 |
| 36224S-7F-3 | GNMA #337594 | | 06/01/2005 | MBS PAYDOWN | | 1.049 | 1.049 | 1.082 | 1.057 | | (8) | | (8) | | 1.049 | | | | 33 | 03/01/2022 | 1 |
| 36224S-YV-8 | GNMA #337424 | | 06/01/2005 | MBS PAYDOWN | | 866 | 866 | 893 | 866 | | | | | | 866 | | | | 27 | 05/01/2023 | 1 |
| 36224T-A4-2 | GNMA #337627 | | 06/01/2005 | MBS PAYDOWN | | 219 | 219 | 226 | 219 | | | | | | 219 | | | | 7 | 10/01/2022 | 1 |
| 36224W-SA-2 | GNMA #340813 | | 06/01/2005 | MBS PAYDOWN | | 47 | 47 | 44 | 46 | | 1 | | 1 | | 47 | | | | 1 | 01/01/2021 | 1 |
| 713750-AC-4 | PERFORADORA CENTRALE TITLE XI | | 06/15/2005 | SECURITY CALLED at 100.000 | | 26.000 | 26.000 | 26.000 | 26.000 | | | | | | 26.000 | | | | 640 | 12/15/2018 | 1 |
| 71646Y-AA-4 | AMETHYST TITLE XI | | 04/15/2005 | SINKING FUND REDEMPTION | | 124.995 | 124.995 | 124.995 | 124.995 | | | | | | 124.995 | | | | 2.744 | 04/15/2016 | 1 |
| 912810-FP-8 | US TREASURY BOND | | 04/05/2005 | BEAR STEARNS SECURITIES CORP | | 5.352.484 | 4.900.000 | 5.352.484 | 5.352.484 | | | | | | 5.352.484 | | | | 36.378 | 02/15/2031 | 1 |
| 912828-AJ-9 | US TREASURY NOTE | | 06/16/2005 | MERRILL LYNCH | | 5.759.606 | 5.580.000 | 5.759.606 | 5.759.606 | | | | | | 5.759.606 | | | | 82.274 | 08/15/2012 | 1 |
| 912828-DN-9 | US TREASURY NOTE | | 05/09/2005 | VARIOUS | | 4.892.500 | 5.000.000 | 4.892.500 | 4.892.500 | | | | | | 4.892.500 | | | | 42.099 | 02/15/2015 | 1 |
| 912828-DS-6 | US TREASURY NOTE | | 05/11/2005 | GOLDMAN SACHS AND COMPANY | | 3.398.406 | 3.400.000 | 3.398.406 | 3.398.406 | | | | | | 3.398.406 | | | | 4.019 | 04/30/2007 | 1 |
| 912828-DV-9 | US TREASURY NOTE | | 06/21/2005 | VARIOUS | | 9.328.156 | 9.200.000 | 9.328.156 | 9.328.156 | | | | | | 9.328.156 | | | | 25.669 | 05/15/2015 | 1 |

E05

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Desig-nation or Market Indicator (a) |
| 0399999 - Bonds - U.S. Governments | | | | | | 158.088.720 | 159.219.102 | 159.363.726 | 159.462.971 | | 47.844 | | 47.844 | | 159.510.814 | | (1.422.095) | (1.422.095) | 3.398.287 | XXX | XXX |
| OTHER GOVERNMENTS | | | | | | | | | | | | | | | | | | | | | |
| 105756-BD-1 | FED REP OF BRAZIL | F | 05/10/2005 | JP MORGAN CHASE | | 568.000 | 500.000 | 490.960 | 491.203 | | 202 | | 202 | | 491.405 | | 76.595 | 76.595 | 43.604 | 07/14/2014 | 3 |
| 195325-AW-5 | REP OF COLUMBIA | F | 04/09/2005 | SINKING FUND REDEMPTION | | 8.552 | 8.552 | 8.745 | 8.557 | | (5) | | (5) | | 8.552 | | | | 417 | 04/09/2011 | 3FE |
| 900123-AW-0 | REP OF TURKEY | F | 06/02/2005 | DEUTSCHE BANK | | 986.250 | 1.000.000 | 985.070 | 985.070 | | 152 | | 152 | | 985.222 | | 1.028 | 1.028 | 27.247 | 02/05/2025 | 3FE |
| 91086Q-AM-0 | UNITED MEXICAN STATES | F | 06/17/2005 | CITIGROUP INC | | 502.500 | 500.000 | 505.750 | 505.750 | | (535) | | (535) | | 505.215 | | (2.715) | (2.715) | 16.316 | 10/08/2008 | 2FE |
| 91086Q-AS-7 | UNITED MEXICAN STATES | F | 04/07/2005 | UBS SECURITIES. LLC | | 488.000 | 500.000 | 511.000 | 511.000 | | | | | | 511.000 | | (23.000) | (23.000) | 18.281 | 09/27/2034 | 2FE |
| 922646-BL-7 | REP OF VENEZUELA | F | 06/17/2005 | JP MORGAN CHASE | | 1.029.000 | 1.000.000 | 1.016.250 | 1.016.371 | | 24 | | 24 | | 1.016.395 | | 12.605 | 12.605 | 64.844 | 01/13/2034 | 4FE |
| 1099999 - Bonds - All Other Governments | | | | | | 3.582.302 | 3.508.552 | 3.517.775 | 3.517.951 | | (162) | | (162) | | 3.517.789 | | 64.513 | 64.513 | 170.709 | XXX | XXX |
| POLITICAL SUBDIVISIONS | | | | | | | | | | | | | | | | | | | | | |
| 102637-JB-2 | BOWLING GREEN KY TAXABLE SER B GO | | 06/01/2005 | SINKING FUND REDEMPTION | | 50.000 | 50.000 | 50.000 | 50.000 | | | | | | 50.000 | | | | 950 | 06/01/2014 | 1FE |
| 2499999 - Bonds - Political Subdivisions | | | | | | 50.000 | 50.000 | 50.000 | 50.000 | | | | | | 50.000 | | | | 950 | XXX | XXX |
| SPECIAL REVENUE & SPECIAL ASSESS. | | | | | | | | | | | | | | | | | | | | | |
| 02R052-63-6 | TBA FHLMC 5.5 30 YR | | 03/10/2005 | VARIOUS | | 95.087.247 | 94.739.957 | 95.087.247 | 95.087.247 | | | | | | 95.087.247 | | | | 607.915 | 01/01/2033 | 1 |
| 02R052-64-4 | TBA FHLMC 5.5 30 YR | | 04/08/2005 | BANK OF NEW YORK | | 95.087.247 | 94.739.957 | 95.087.247 | 95.087.247 | | | | | | 95.087.247 | | | | 593.441 | 12/01/2032 | 1 |
| 02R052-65-1 | TBA FHLMC 5.5 30 YR | | 05/09/2005 | VARIOUS | | 95.082.154 | 94.739.957 | 95.087.247 | 95.087.247 | | (5.092) | | (5.092) | | 95.082.154 | | | | 607.915 | 05/01/2033 | 1 |
| 055053-AA-0 | AZUSA PAC UNIV CA REV | | 04/01/2005 | SECURITY CALLED at 100.000 | | 35.000 | 35.000 | 36.934 | 36.934 | | | | | | 36.934 | | (1.934) | (1.934) | 1.269 | 04/01/2009 | 2FE |
| 13016N-AC-8 | CA CNTY CA TOB SECU REV | | 06/01/2005 | BANK OF NEW YORK | | 195.000 | 195.000 | 195.000 | 195.000 | | | | | | 195.000 | | | | 7.313 | 06/01/2018 | 2FE |
| 13016N-AF-1 | CA CNTY CA TOB SECU REV | | 06/01/2005 | BANK OF NEW YORK | | 10.000 | 10.000 | 10.100 | 10.100 | | | | | | 10.100 | | (100) | (100) | 375 | 06/01/2019 | 2FE |
| 167709-FK-5 | CHICAGO IL TAX INCREMENT | | 06/01/2005 | SINKING FUND REDEMPTION | | 160.000 | 160.000 | 160.200 | 160.001 | | (1) | | (1) | | 160.000 | | | | 3.480 | 06/01/2013 | 1FE |
| 267149-AB-8 | DUVAL CNTY FL HSG FIN AUTH MTG REV | | 06/02/2005 | SINKING FUND REDEMPTION | | 11.386 | 11.386 | 11.471 | 11.393 | | (8) | | (8) | | 11.386 | | | | 256 | 01/01/2022 | 1FE |
| 31280A-CF-8 | FHLMC #E57270 | | 06/01/2005 | MBS PAYDOWN | | 7.428 | 7.428 | 7.167 | 7.401 | | 27 | | 27 | | 7.428 | | | | 216 | 01/01/2009 | 1 |
| 31283G-AR-8 | FHLMC #G00016 | | 06/01/2005 | MBS PAYDOWN | | 1.946 | 1.946 | 2.005 | 1.956 | | (11) | | (11) | | 1.946 | | | | 66 | 02/01/2016 | 1 |
| 31283G-FM-4 | FHLMC #G00172 | | 06/01/2005 | MBS PAYDOWN | | 1.485 | 1.485 | 1.442 | 1.480 | | 4 | | 4 | | 1.485 | | | | 43 | 02/01/2022 | 1 |
| 31283G-LM-7 | FHLMC #G00332 | | 06/01/2005 | MBS PAYDOWN | | 4.012 | 4.012 | 3.897 | 4.006 | | 6 | | 6 | | 4.012 | | | | 114 | 03/01/2022 | 1 |
| 31283H-WB-7 | FHLMC #G01542 | | 06/01/2005 | MBS PAYDOWN | | 1.942.275 | 1.942.275 | 1.956.999 | 1.945.188 | | (2.914) | | (2.914) | | 1.942.275 | | | | 52.182 | 05/01/2032 | 1 |
| 3128EW-XQ-8 | FHLMC #D60687 | | 06/01/2005 | MBS PAYDOWN | | 575 | 575 | 558 | 575 | | | | | | 575 | | | | 17 | 06/01/2022 | 1 |
| 3128EW-YW-4 | FHLMC #D60725 | | 06/01/2005 | MBS PAYDOWN | | 128 | 128 | 124 | 128 | | | | | | 128 | | | | 4 | 07/01/2018 | 1 |
| 3128EX-E7-9 | FHLMC #D61058 | | 06/01/2005 | MBS PAYDOWN | | 317 | 317 | 308 | 317 | | | | | | 317 | | | | 9 | 04/01/2025 | 1 |
| 3128EX-KX-5 | FHLMC #D61210 | | 06/01/2005 | MBS PAYDOWN | | 54 | 54 | 52 | 54 | | | | | | 54 | | | | 2 | 12/01/2020 | 1 |
| 3128GE-ZB-7 | FHLMC #E79738 | | 06/01/2005 | MBS PAYDOWN | | 8.229 | 8.229 | 8.203 | 8.226 | | 3 | | 3 | | 8.229 | | | | 241 | 06/01/2014 | 1 |
| 31292G-H8-2 | FHLMC #C00255 | | 06/01/2005 | MBS PAYDOWN | | 14.626 | 14.626 | 14.777 | 14.637 | | (11) | | (11) | | 14.626 | | | | 422 | 03/01/2022 | 1 |
| 31292G-J5-6 | FHLMC #C00284 | | 06/01/2005 | MBS PAYDOWN | | 2.639 | 2.639 | 2.612 | 2.637 | | 2 | | 2 | | 2.639 | | | | 71 | 03/01/2022 | 1 |
| 31292G-J8-0 | FHLMC #C00287 | | 06/01/2005 | MBS PAYDOWN | | 47.711 | 47.711 | 43.273 | 47.743 | | (32) | | (32) | | 47.711 | | | | 1.249 | 04/01/2022 | 1 |
| 31292G-JG-2 | FHLMC #C00263 | | 06/01/2005 | MBS PAYDOWN | | 4.346 | 4.346 | 4.301 | 4.341 | | 5 | | 5 | | 4.346 | | | | 115 | 05/01/2022 | 1 |
| 31292G-JM-9 | FHLMC #C00268 | | 06/01/2005 | MBS PAYDOWN | | 561 | 561 | 554 | 560 | | 1 | | 1 | | 561 | | | | 15 | 03/01/2022 | 1 |
| 31292G-K4-7 | FHLMC #C00315 | | 06/01/2005 | MBS PAYDOWN | | 5.888 | 5.888 | 5.827 | 5.884 | | 4 | | 4 | | 5.888 | | | | 160 | 08/01/2022 | 1 |
| 31292G-MQ-6 | FHLMC #C00367 | | 06/01/2005 | MBS PAYDOWN | | 2 | 2 | 2 | 2 | | | | | | 2 | | | | | 04/01/2022 | 1 |
| 31293R-P4-7 | FHLMC #C27643 | | 06/01/2005 | MBS PAYDOWN | | 21.681 | 21.681 | 21.487 | 21.663 | | 19 | | 19 | | 21.681 | | | | 542 | 02/01/2028 | 1 |
| 31293R-QA-2 | FHLMC #C27649 | | 06/01/2005 | MBS PAYDOWN | | 7 | 7 | 6 | 6 | | | | | | 7 | | | | | 04/01/2029 | 1 |
| 31294J-J6-6 | FHLMC #E00285 | | 06/01/2005 | MBS PAYDOWN | | 1.884 | 1.884 | 1.816 | 1.878 | | 6 | | 6 | | 1.884 | | | | 55 | 08/01/2008 | 1 |
| 31294J-K2-3 | FHLMC #E00313 | | 06/01/2005 | MBS PAYDOWN | | 6.503 | 6.503 | 6.269 | 6.478 | | 25 | | 25 | | 6.503 | | | | 185 | 01/01/2009 | 1 |
| 31294J-KZ-0 | FHLMC #E00312 | | 06/01/2005 | MBS PAYDOWN | | 67 | 67 | 67 | 67 | | | | | | 67 | | | | 2 | 01/01/2009 | 1 |
| 31294J-VY-1 | FHLMC #E00631 | | 06/01/2005 | MBS PAYDOWN | | 68.156 | 68.156 | 67.954 | 68.135 | | 21 | | 21 | | 68.156 | | | | 1.926 | 05/01/2013 | 1 |
| 31296M-2Q-1 | FHLMC #A13483 | | 06/01/2005 | MBS PAYDOWN | | 505.584 | 505.584 | 509.416 | 506.443 | | (860) | | (860) | | 505.584 | | | | 13.188 | 06/01/2033 | 1 |
| 31296S-A6-3 | FHLMC #A17229 | | 06/01/2005 | MBS PAYDOWN | | 2.259.719 | 2.259.719 | 2.262.408 | 2.260.541 | | (822) | | (822) | | 2.259.719 | | | | 51.858 | 09/01/2033 | 1 |
| 31296U-JK-8 | FHLMC #A19266 | | 06/01/2005 | MBS PAYDOWN | | 2.495 | 2.495 | 2.498 | 2.496 | | (1) | | (1) | | 2.495 | | | | 62 | 06/01/2033 | 1 |
| 31296U-WJ-6 | FHLMC #A19649 | | 06/01/2005 | MBS PAYDOWN | | 1.073.909 | 1.073.909 | 1.075.187 | 1.074.263 | | (354) | | (354) | | 1.073.909 | | | | 28.731 | 02/01/2034 | 1 |
| 31296W-DQ-7 | FHLMC #A20111 | | 06/01/2005 | MBS PAYDOWN | | 583.255 | 583.255 | 583.949 | 583.434 | | (179) | | (179) | | 583.255 | | | | 13.613 | 08/01/2027 | 1 |
| 31296Y-R5-4 | FHLMC #A22308 | | 06/01/2005 | MBS PAYDOWN | | 69.927 | 69.927 | 69.931 | 69.927 | | | | | | 69.927 | | | | 1.659 | 02/01/2034 | 1 |
| 31297D-SA-7 | FHLMC #A25913 | | 06/01/2005 | MBS PAYDOWN | | 2.485.121 | 2.485.121 | 2.487.423 | 2.485.727 | | (606) | | (606) | | 2.485.121 | | | | 53.808 | 06/01/2034 | 1 |
| 31298E-YS-8 | FHLMC #C46121 | | 06/01/2005 | MBS PAYDOWN | | 183.107 | 183.107 | 184.659 | 183.265 | | (158) | | (158) | | 183.107 | | | | 5.042 | 06/01/2028 | 1 |
| 31335G-BD-6 | FHLMC #C80036 | | 06/01/2005 | MBS PAYDOWN | | 1.328 | 1.328 | 1.313 | 1.327 | | | | | | 1.328 | | | | 30 | 11/01/2020 | 1 |
| 31335G-BE-4 | FHLMC #C80037 | | 06/01/2005 | MBS PAYDOWN | | 2.150 | 2.150 | 2.166 | 2.150 | | (1) | | (1) | | 2.150 | | | | 61 | 06/01/2021 | 1 |
| 31335G-BW-4 | FHLMC #C80053 | | 06/01/2005 | MBS PAYDOWN | | 6.192 | 6.192 | 6.014 | 6.146 | | 46 | | 46 | | 6.192 | | | | 147 | 08/01/2022 | 1 |
| 31335G-C4-5 | FHLMC #C80091 | | 06/01/2005 | MBS PAYDOWN | | 8.222 | 8.222 | 8.130 | 8.216 | | 6 | | 6 | | 8.222 | | | | 217 | 02/01/2022 | 1 |
| 31335G-CN-3 | FHLMC #C80077 | | 06/01/2005 | MBS PAYDOWN | | 9.097 | 9.097 | 8.835 | 9.080 | | 17 | | 17 | | 9.097 | | | | 265 | 06/01/2019 | 1 |
| 31335G-DJ-1 | FHLMC #C80105 | | 06/01/2005 | MBS PAYDOWN | | 2.379 | 2.379 | 2.398 | 2.381 | | (2) | | (2) | | 2.379 | | | | 60 | 12/01/2021 | 1 |
| 31335G-ED-3 | FHLMC #C80132 | | 06/01/2005 | MBS PAYDOWN | | 1.858 | 1.858 | 1.839 | 1.857 | | 1 | | 1 | | 1.858 | | | | 54 | 01/01/2022 | 1 |
| 31335G-F8-6 | FHLMC #C80162 | | 06/01/2005 | MBS PAYDOWN | | 14.948 | 14.948 | 14.787 | 14.905 | | 43 | | 43 | | 14.948 | | | | 478 | 04/01/2021 | 1 |
| 31335G-LX-1 | FHLMC #C80342 | | 06/01/2005 | MBS PAYDOWN | | 179 | 179 | 178 | 179 | | | | | | 179 | | | | 5 | 10/01/2023 | 1 |
| 31335K-ER-3 | FHLMC #E20144 | | 06/01/2005 | MBS PAYDOWN | | 5.008 | 5.008 | 4.831 | 4.990 | | 18 | | 18 | | 5.008 | | | | 148 | 05/01/2009 | 1 |

E05.1

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identification | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Designation or Market Indicator (a) |
| 31339L-NP-1 | CMO FHLMC 2395 PG | | 04/26/2005 | LEHMAN BROTHERS INC | | 14.053.635 | 13.650.000 | 13.338.609 | 13.409.634 | | 8.797 | | 8.797 | | 13.418.431 | | 635.204 | 635.204 | 336.700 | 08/01/2014 | 1 |
| 31339W-NG-7 | CMO FHLMC 2439 LG | | 04/01/2005 | VARIOUS | | 6.640.400 | 6.500.000 | 6.483.750 | 6.484.201 | | 256 | | 256 | | 6.484.457 | | 155.942 | 155.942 | 149.255 | 10/01/2011 | 1 |
| 3133TT-VD-0 | CMO FHLMC 2328 QE | | 06/01/2005 | MBS PAYDOWN | | 576.870 | 576.870 | 572.363 | 576.298 | | 572 | | 572 | | 576.870 | | | | 15.458 | 06/01/2031 | 1 |
| 3133TT-X4-8 | CMO FHLMC 2326 ZQ | | 05/18/2005 | VARIOUS | | | 16 | 15 | 15 | | (15) | | (15) | | | | | | | 01/01/2014 | 1 |
| 313401-EQ-0 | FHLMC #160038 | | 05/01/2005 | MBS PAYDOWN | | 70 | 70 | 77 | 73 | | (3) | | (3) | | 70 | | | | 3 | 07/01/2007 | 1 |
| 313401-HD-6 | FHLMC #160099 | | 05/01/2005 | MBS PAYDOWN | | 111 | 111 | 139 | 120 | | (9) | | (9) | | 111 | | | | 6 | 12/01/2008 | 1 |
| 313401-JD-4 | FHLMC #170019 | | 05/01/2005 | MBS PAYDOWN | | 123 | 123 | 138 | 127 | | (4) | | (4) | | 123 | | | | 4 | 07/01/2007 | 1 |
| 31356D-2P-0 | FHLMC #D51682 | | 06/01/2005 | MBS PAYDOWN | | 496 | 496 | 490 | 496 | | | | | | 496 | | | | 13 | 09/01/2023 | 1 |
| 31356D-3W-4 | FHLMC #D51713 | | 06/01/2005 | MBS PAYDOWN | | 1.554 | 1.554 | 1.536 | 1.552 | | 2 | | 2 | | 1.554 | | | | 42 | 10/01/2022 | 1 |
| 31356D-5U-6 | FHLMC #D51759 | | 06/01/2005 | MBS PAYDOWN | | 24.059 | 24.059 | 23.785 | 24.021 | | 37 | | 37 | | 24.059 | | | | 709 | 04/01/2022 | 1 |
| 31356D-DF-0 | FHLMC #D51002 | | 06/01/2005 | MBS PAYDOWN | | 1.024 | 1.024 | 1.033 | 1.024 | | | | | | 1.024 | | | | 29 | 02/01/2024 | 1 |
| 31356D-J6-4 | FHLMC #D51185 | | 06/01/2005 | MBS PAYDOWN | | 1.623 | 1.623 | 1.604 | 1.622 | | 1 | | 1 | | 1.623 | | | | 38 | 03/01/2022 | 1 |
| 31356D-JH-0 | FHLMC #D51164 | | 06/01/2005 | MBS PAYDOWN | | 224 | 224 | 221 | 223 | | 1 | | 1 | | 224 | | | | 6 | 11/01/2021 | 1 |
| 31356D-MB-9 | FHLMC #D51254 | | 06/01/2005 | MBS PAYDOWN | | 4.709 | 4.709 | 4.648 | 4.707 | | 1 | | 1 | | 4.709 | | | | 106 | 09/01/2021 | 1 |
| 31356D-P3-4 | FHLMC #D51342 | | 06/01/2005 | MBS PAYDOWN | | 321 | 321 | 323 | 321 | | | | | | 321 | | | | 9 | 06/01/2022 | 1 |
| 31356D-PB-6 | FHLMC #D51318 | | 06/01/2005 | MBS PAYDOWN | | 465 | 465 | 467 | 465 | | | | | | 465 | | | | 13 | 12/01/2023 | 1 |
| 31356E-FV-1 | FHLMC #D51980 | | 06/01/2005 | MBS PAYDOWN | | 8.546 | 8.546 | 8.596 | 8.546 | | (1) | | (1) | | 8.546 | | | | 189 | 05/01/2023 | 1 |
| 31356E-QE-7 | FHLMC #D52253 | | 06/01/2005 | MBS PAYDOWN | | 784 | 784 | 776 | 784 | | | | | | 784 | | | | 21 | 02/01/2019 | 1 |
| 31356E-QG-2 | FHLMC #D52255 | | 06/01/2005 | MBS PAYDOWN | | 814 | 814 | 804 | 813 | | | | | | 814 | | | | 22 | 02/01/2023 | 1 |
| 31356H-N5-3 | FHLMC #D54880 | | 06/01/2005 | MBS PAYDOWN | | 7.871 | 7.871 | 7.936 | 7.872 | | (1) | | (1) | | 7.871 | | | | 208 | 03/01/2022 | 1 |
| 31356H-NS-2 | FHLMC #D54901 | | 06/01/2005 | MBS PAYDOWN | | 557 | 557 | 562 | 558 | | | | | | 557 | | | | 15 | 01/01/2022 | 1 |
| 31356H-RU-3 | FHLMC #D54999 | | 06/01/2005 | MBS PAYDOWN | | 39.156 | 39.156 | 39.478 | 39.161 | | (6) | | (6) | | 39.156 | | | | 856 | 08/01/2020 | 1 |
| 31356H-SL-2 | FHLMC #D55023 | | 06/01/2005 | MBS PAYDOWN | | 3.092 | 3.092 | 3.117 | 3.101 | | (9) | | (9) | | 3.092 | | | | 84 | 07/01/2022 | 1 |
| 31356H-IW-7 | FHLMC #D55065 | | 06/01/2005 | MBS PAYDOWN | | 57.327 | 57.527 | 58.000 | 57.534 | | (7) | | (7) | | 57.527 | | | | 1.557 | 09/01/2020 | 1 |
| 31356H-XZ-5 | FHLMC #D55196 | | 06/01/2005 | MBS PAYDOWN | | 323 | 323 | 326 | 323 | | | | | | 323 | | | | 9 | 02/01/2024 | 1 |
| 31356J-2U-6 | FHLMC #D56187 | | 06/01/2005 | MBS PAYDOWN | | 947 | 947 | 955 | 947 | | | | | | 947 | | | | 26 | 12/01/2023 | 1 |
| 31356J-3P-6 | FHLMC #D56206 | | 06/01/2005 | MBS PAYDOWN | | 253 | 253 | 255 | 252 | | | | | | 253 | | | | 7 | 03/01/2024 | 1 |
| 31356J-6E-8 | FHLMC #D56269 | | 06/01/2005 | MBS PAYDOWN | | 385 | 385 | 389 | 386 | | | | | | 385 | | | | 10 | 11/01/2009 | 1 |
| 31356J-R9-7 | FHLMC #D55656 | | 06/01/2005 | MBS PAYDOWN | | 275 | 275 | 278 | 276 | | (1) | | (1) | | 275 | | | | 7 | 05/01/2018 | 1 |
| 31356J-J9-5 | FHLMC #D55688 | | 06/01/2005 | MBS PAYDOWN | | 82.612 | 82.612 | 83.291 | 82.818 | | (206) | | (206) | | 82.612 | | | | 2.236 | 10/01/2021 | 1 |
| 31356J-LJ-0 | FHLMC #D55729 | | 06/01/2005 | MBS PAYDOWN | | 527 | 527 | 532 | 527 | | | | | | 527 | | | | 14 | 08/01/2022 | 1 |
| 31356J-RB-1 | FHLMC #D55882 | | 06/01/2005 | MBS PAYDOWN | | 320 | 320 | 323 | 320 | | | | | | 320 | | | | 9 | 04/01/2018 | 1 |
| 31356J-T3-7 | FHLMC #D55970 | | 06/01/2005 | MBS PAYDOWN | | 1.429 | 1.429 | 1.441 | 1.429 | | | | | | 1.429 | | | | 39 | 02/01/2024 | 1 |
| 31356J-T8-6 | FHLMC #D55975 | | 06/01/2005 | MBS PAYDOWN | | 57.526 | 57.526 | 57.999 | 57.530 | | (3) | | (3) | | 57.526 | | | | 1.249 | 12/01/2023 | 1 |
| 31356K-PH-7 | FHLMC #D56724 | | 06/01/2005 | MBS PAYDOWN | | 166 | 166 | 167 | 166 | | | | | | 166 | | | | 4 | 05/01/2024 | 1 |
| 31356K-Q7-8 | FHLMC #D56778 | | 06/01/2005 | MBS PAYDOWN | | 556 | 556 | 560 | 556 | | | | | | 556 | | | | 15 | 10/01/2024 | 1 |
| 31356L-AF-5 | FHLMC #D57206 | | 06/01/2005 | MBS PAYDOWN | | 1.341 | 1.341 | 1.352 | 1.341 | | 1 | | 1 | | 1.341 | | | | 36 | 09/01/2021 | 1 |
| 31356L-NZ-7 | FHLMC #D57608 | | 06/01/2005 | MBS PAYDOWN | | 993 | 993 | 1.001 | 993 | | | | | | 993 | | | | 27 | 12/01/2023 | 1 |
| 31357F-YM-6 | FHLMC #E42516 | | 06/01/2005 | MBS PAYDOWN | | 361 | 361 | 348 | 360 | | 1 | | 1 | | 361 | | | | 11 | 11/01/2007 | 1 |
| 31357N-NY-5 | FHLMC #E48507 | | 06/01/2005 | MBS PAYDOWN | | 5 | 5 | 5 | 5 | | | | | | 5 | | | | | 06/01/2008 | 1 |
| 31357Y-WH-8 | FHLMC #E56948 | | 06/01/2005 | MBS PAYDOWN | | 1.303 | 1.303 | 1.257 | 1.292 | | 12 | | 12 | | 1.303 | | | | 43 | 11/01/2008 | 1 |
| 31358G-EB-9 | CMO FNMA 91-29 H | | 06/01/2005 | MBS PAYDOWN | | 43.941 | 43.941 | 46.385 | 43.996 | | (55) | | (55) | | 43.941 | | | | 1.448 | 11/01/2009 | 1 |
| 31359S-BZ-2 | CMO FNMA 01-6 ZC | | 06/01/2005 | MBS PAYDOWN | | 700.341 | 700.341 | 646.566 | 693.859 | | 6.482 | | 6.482 | | 700.341 | | | | 19.102 | 02/01/2030 | 1 |
| 31359S-ZW-3 | CMO FNMA 01-17 PH | | 05/17/2005 | VARIOUS | | 3.008.884 | 2.972.612 | 2.968.896 | 2.968.185 | | 1.323 | | 1.323 | | 2.969.509 | | 39.375 | 39.375 | 87.580 | 10/01/2008 | 1 |
| 313615-JX-5 | FNMA #050678 | | 06/01/2005 | MBS PAYDOWN | | 412 | 412 | 409 | 412 | | | | | | 412 | | | | 11 | 04/01/2021 | 1 |
| 313615-S4-9 | FNMA #050939 | | 06/01/2005 | MBS PAYDOWN | | 6.055 | 6.055 | 5.973 | 6.052 | | 4 | | 4 | | 6.055 | | | | 163 | 10/01/2021 | 1 |
| 313615-TJ-5 | FNMA #050953 | | 06/01/2005 | MBS PAYDOWN | | 818 | 818 | 843 | 821 | | (3) | | (3) | | 818 | | | | 23 | 07/01/2008 | 1 |
| 313615-TX-4 | FNMA #050966 | | 06/01/2005 | MBS PAYDOWN | | 14.746 | 14.746 | 14.779 | 14.727 | | 19 | | 19 | | 14.746 | | | | 428 | 06/01/2022 | 1 |
| 31368H-5U-3 | FNMA #190859 | | 06/01/2005 | MBS PAYDOWN | | 2.348 | 2.348 | 2.416 | 2.357 | | (9) | | (9) | | 2.348 | | | | 68 | 09/01/2008 | 1 |
| 31368H-AR-4 | FNMA #190016 | | 06/01/2005 | MBS PAYDOWN | | 524 | 524 | 539 | 526 | | (3) | | (3) | | 524 | | | | 15 | 03/01/2008 | 1 |
| 31368H-EC-3 | FNMA #190131 | | 06/01/2005 | MBS PAYDOWN | | 4.035 | 4.035 | 3.985 | 4.029 | | 6 | | 6 | | 4.035 | | | | 101 | 12/01/2021 | 1 |
| 31368H-H2-2 | FNMA #190249 | | 06/01/2005 | MBS PAYDOWN | | 18.787 | 18.787 | 18.872 | 18.800 | | (14) | | (14) | | 18.787 | | | | 495 | 11/01/2021 | 1 |
| 31368M-UM-2 | FNMA #194188 | | 06/01/2005 | MBS PAYDOWN | | 1.055 | 1.055 | 1.087 | 1.059 | | (4) | | (4) | | 1.055 | | | | 31 | 12/01/2007 | 1 |
| 31368Q-AZ-6 | FNMA #196324 | | 06/01/2005 | MBS PAYDOWN | | 51 | 51 | 48 | 51 | | | | | | 51 | | | | 1 | 05/01/2019 | 1 |
| 31368R-TS-0 | FNMA #197761 | | 06/01/2005 | MBS PAYDOWN | | 11 | 11 | 11 | 11 | | | | | | 11 | | | | | 10/01/2022 | 1 |
| 31368S-W9-6 | FNMA #198772 | | 06/01/2005 | MBS PAYDOWN | | 19.617 | 19.617 | 19.871 | 19.592 | | 24 | | 24 | | 19.617 | | | | 655 | 07/01/2022 | 1 |
| 31368T-XC-6 | FNMA #199675 | | 06/01/2005 | MBS PAYDOWN | | 6 | 6 | 6 | 6 | | | | | | 6 | | | | | 02/01/2021 | 1 |
| 31369B-CL-7 | FNMA #205375 | | 06/01/2005 | MBS PAYDOWN | | 1.515 | 1.515 | 1.561 | 1.520 | | (4) | | (4) | | 1.515 | | | | 48 | 11/01/2007 | 1 |
| 31369F-RH-3 | FNMA #209324 | | 06/01/2005 | MBS PAYDOWN | | 987 | 987 | 1.017 | 990 | | (3) | | (3) | | 987 | | | | 29 | 04/01/2008 | 1 |
| 31370D-QH-4 | FNMA #228256 | | 06/01/2005 | MBS PAYDOWN | | 12 | 12 | 12 | 12 | | | | | | 12 | | | | | 04/01/2018 | 1 |
| 31370K-F2-3 | FNMA #233385 | | 06/01/2005 | MBS PAYDOWN | | 1.544 | 1.544 | 1.589 | 1.551 | | (6) | | (6) | | 1.544 | | | | 46 | 12/01/2007 | 1 |
| 31370U-YM-8 | FNMA #241952 | | 06/01/2005 | MBS PAYDOWN | | 331 | 331 | 327 | 331 | | | | | | 331 | | | | 8 | 08/01/2022 | 1 |

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | | |
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Desig-nation or Market Indicator (a) |
| 31370W-CK-0 | FNMA #243174 | | 06/01/2005 | MBS PAYDOWN | | 1.019 | 1.019 | 1.006 | 1.018 | | 1 | | 1 | | 1.019 | | | | 25 | 08/01/2020 | 1 |
| 31370X-CH-5 | FNMA #244072 | | 06/01/2005 | MBS PAYDOWN | | 6.783 | 6.783 | 6.821 | 6.788 | | (5) | | (5) | | 6.783 | | | | 166 | 02/01/2022 | 1 |
| 31370X-ZJ-6 | FNMA #244745 | | 06/01/2005 | MBS PAYDOWN | | 1.033 | 1.033 | 1.020 | 1.033 | | | | | | 1.033 | | | | 25 | 01/01/2021 | 1 |
| 31370Y-FZ-0 | FNMA #245084 | | 06/01/2005 | MBS PAYDOWN | | 1.229 | 1.229 | 1.213 | 1.227 | | 2 | | 2 | | 1.229 | | | | 31 | 10/01/2020 | 1 |
| 31371A-WG-4 | FNMA #246447 | | 06/01/2005 | MBS PAYDOWN | | 730 | 730 | 734 | 730 | | | | | | 730 | | | | 20 | 09/01/2018 | 1 |
| 31371A-ZX-4 | FNMA #246558 | | 06/01/2005 | MBS PAYDOWN | | 504 | 504 | 506 | 504 | | (1) | | (1) | | 504 | | | | 14 | 12/01/2012 | 1 |
| 31371C-P9-4 | FNMA #248048 | | 06/01/2005 | MBS PAYDOWN | | 17.602 | 17.602 | 17.363 | 17.589 | | 13 | | 13 | | 17.602 | | | | 425 | 09/01/2022 | 1 |
| 31371E-VB-8 | FNMA #250010 | | 06/01/2005 | MBS PAYDOWN | | 1.890 | 1.890 | 1.947 | 1.897 | | (7) | | (7) | | 1.890 | | | | 54 | 11/01/2008 | 1 |
| 31371E-WR-2 | FNMA #250056 | | 06/01/2005 | MBS PAYDOWN | | 589 | 589 | 606 | 591 | | (2) | | (2) | | 589 | | | | 17 | 01/01/2009 | 1 |
| 31371E-WU-5 | FNMA #250059 | | 06/01/2005 | MBS PAYDOWN | | 50.097 | 50.097 | 50.680 | 50.108 | | (11) | | (11) | | 50.097 | | | | 1.491 | 07/01/2022 | 1 |
| 31371E-XL-4 | FNMA #250083 | | 06/01/2005 | MBS PAYDOWN | | 1.537 | 1.537 | 1.454 | 1.530 | | 7 | | 7 | | 1.537 | | | | 47 | 12/01/2022 | 1 |
| 31371F-BW-1 | FNMA #250353 | | 06/01/2005 | MBS PAYDOWN | | 49.434 | 49.434 | 47.858 | 49.252 | | 182 | | 182 | | 49.434 | | | | 1.251 | 09/01/2023 | 1 |
| 31371F-CL-4 | FNMA #250375 | | 06/01/2005 | MBS PAYDOWN | | 3.503 | 3.503 | 3.519 | 3.504 | | (1) | | (1) | | 3.503 | | | | 91 | 10/01/2023 | 1 |
| 31371G-EK-2 | FNMA #251338 | | 06/01/2005 | MBS PAYDOWN | | 1.524 | 1.524 | 1.530 | 1.525 | | (1) | | (1) | | 1.524 | | | | 41 | 02/01/2012 | 1 |
| 31371V-DW-4 | FNMA #263017 | | 06/01/2005 | MBS PAYDOWN | | 999 | 999 | 1.030 | 1.002 | | (3) | | (3) | | 999 | | | | 29 | 11/01/2008 | 1 |
| 31372A-AQ-5 | FNMA #266515 | | 06/01/2005 | MBS PAYDOWN | | 6.233 | 6.233 | 6.155 | 6.230 | | 3 | | 3 | | 6.233 | | | | 185 | 03/01/2022 | 1 |
| 31372C-T6-5 | FNMA #268873 | | 06/01/2005 | MBS PAYDOWN | | 10.313 | 10.313 | 10.613 | 10.338 | | (25) | | (25) | | 10.313 | | | | 300 | 06/01/2009 | 1 |
| 31372D-LG-9 | FNMA #269527 | | 06/01/2005 | MBS PAYDOWN | | 2.099 | 2.099 | 2.163 | 2.104 | | (5) | | (5) | | 2.099 | | | | 61 | 04/01/2009 | 1 |
| 31372F-RJ-2 | FNMA #271489 | | 06/01/2005 | MBS PAYDOWN | | 409 | 409 | 403 | 409 | | | | | | 409 | | | | 10 | 01/01/2024 | 1 |
| 31372K-B7-4 | FNMA #274662 | | 06/01/2005 | MBS PAYDOWN | | 1.181 | 1.181 | 1.217 | 1.185 | | (4) | | (4) | | 1.181 | | | | 34 | 04/01/2009 | 1 |
| 31372K-RY-8 | FNMA #275103 | | 06/01/2005 | MBS PAYDOWN | | 1.075 | 1.075 | 1.108 | 1.077 | | (2) | | (2) | | 1.075 | | | | 31 | 02/01/2009 | 1 |
| 31372U-DV-7 | FNMA #282816 | | 06/01/2005 | MBS PAYDOWN | | 1.437 | 1.437 | 1.479 | 1.441 | | (4) | | (4) | | 1.437 | | | | 36 | 04/01/2008 | 1 |
| 31372W-2M-5 | FNMA #285280 | | 06/01/2005 | MBS PAYDOWN | | 18.726 | 18.726 | 18.971 | 18.741 | | (16) | | (16) | | 18.726 | | | | 444 | 09/01/2023 | 1 |
| 31372W-5X-8 | FNMA #285362 | | 06/01/2005 | MBS PAYDOWN | | 263 | 263 | 271 | 265 | | (2) | | (2) | | 263 | | | | 8 | 02/01/2009 | 1 |
| 31372W-YS-7 | FNMA #285221 | | 06/01/2005 | MBS PAYDOWN | | 3.149 | 3.149 | 3.241 | 3.156 | | (7) | | (7) | | 3.149 | | | | 82 | 07/01/2008 | 1 |
| 31372X-AB-8 | FNMA #285402 | | 06/01/2005 | MBS PAYDOWN | | 1.865 | 1.865 | 1.919 | 1.874 | | (9) | | (9) | | 1.865 | | | | 54 | 04/01/2009 | 1 |
| 31372X-HE-5 | FNMA #285629 | | 06/01/2005 | MBS PAYDOWN | | 741 | 741 | 763 | 744 | | (3) | | (3) | | 741 | | | | 22 | 04/01/2009 | 1 |
| 31372X-LN-0 | FNMA #285733 | | 06/01/2005 | MBS PAYDOWN | | 1.138 | 1.138 | 1.171 | 1.142 | | (4) | | (4) | | 1.138 | | | | 33 | 06/01/2008 | 1 |
| 31372X-YK-2 | FNMA #286114 | | 06/01/2005 | MBS PAYDOWN | | 445 | 445 | 451 | 445 | | | | | | 445 | | | | 13 | 05/01/2024 | 1 |
| 31372Y-J6-8 | FNMA #286585 | | 06/01/2005 | MBS PAYDOWN | | 111 | 111 | 113 | 111 | | | | | | 111 | | | | 3 | 06/01/2024 | 1 |
| 31373N-RE-5 | FNMA #298485 | | 06/01/2005 | MBS PAYDOWN | | 1.279 | 1.279 | 1.289 | 1.280 | | (1) | | (1) | | 1.279 | | | | 37 | 04/01/2009 | 1 |
| 31374J-SW-2 | FNMA #315633 | | 06/01/2005 | MBS PAYDOWN | | 1.377 | 1.377 | 1.369 | 1.377 | | 1 | | 1 | | 1.377 | | | | 38 | 01/01/2010 | 1 |
| 31374L-3S-3 | FNMA #317709 | | 06/01/2005 | MBS PAYDOWN | | 236 | 236 | 237 | 236 | | | | | | 236 | | | | 6 | 05/01/2025 | 1 |
| 31374M-XT-0 | FNMA #318106 | | 06/01/2005 | MBS PAYDOWN | | 17.397 | 17.397 | 17.479 | 17.397 | | (1) | | (1) | | 17.397 | | | | 556 | 01/01/2021 | 1 |
| 31374N-5X-6 | FNMA #319562 | | 06/01/2005 | MBS PAYDOWN | | 213 | 213 | 214 | 213 | | | | | | 213 | | | | 6 | 05/01/2025 | 1 |
| 31374N-R3-8 | FNMA #319206 | | 06/01/2005 | MBS PAYDOWN | | 585 | 585 | 588 | 586 | | | | | | 585 | | | | 16 | 06/01/2023 | 1 |
| 31374P-XH-5 | FNMA #320280 | | 06/01/2005 | MBS PAYDOWN | | 21 | 21 | 21 | 21 | | | | | | 21 | | | | 1 | 06/01/2025 | 1 |
| 31374Q-Z8-4 | FNMA #321238 | | 06/01/2005 | MBS PAYDOWN | | 38.744 | 38.744 | 37.509 | 38.712 | | 32 | | 32 | | 38.744 | | | | 858 | 11/01/2023 | 1 |
| 31374R-3L-5 | FNMA #322203 | | 06/01/2005 | MBS PAYDOWN | | 1.618 | 1.618 | 1.608 | 1.618 | | 1 | | 1 | | 1.618 | | | | 42 | 05/01/2010 | 1 |
| 31374S-J8-5 | FNMA #322587 | | 06/01/2005 | MBS PAYDOWN | | 115 | 115 | 116 | 115 | | | | | | 115 | | | | 3 | 07/01/2025 | 1 |
| 31374S-NK-4 | FNMA #322662 | | 06/01/2005 | MBS PAYDOWN | | 564 | 564 | 567 | 564 | | | | | | 564 | | | | 15 | 06/01/2023 | 1 |
| 31374S-NS-6 | FNMA #322701 | | 06/01/2005 | MBS PAYDOWN | | 1.510 | 1.510 | 1.500 | 1.509 | | 1 | | 1 | | 1.510 | | | | 40 | 05/01/2010 | 1 |
| 31374V-6C-3 | FNMA #325867 | | 06/01/2005 | MBS PAYDOWN | | 442 | 442 | 444 | 442 | | | | | | 442 | | | | 12 | 03/01/2018 | 1 |
| 31374X-A9-1 | FNMA #326832 | | 06/01/2005 | MBS PAYDOWN | | 62 | 62 | 63 | 62 | | | | | | 62 | | | | 2 | 05/01/2024 | 1 |
| 31374Y-DM-7 | FNMA #327808 | | 06/01/2005 | MBS PAYDOWN | | 179 | 179 | 180 | 179 | | | | | | 179 | | | | 5 | 12/01/2021 | 1 |
| 31374Y-GR-3 | FNMA #327908 | | 06/01/2005 | MBS PAYDOWN | | 2.150 | 2.150 | 2.137 | 2.149 | | 1 | | 1 | | 2.150 | | | | 47 | 01/01/2009 | 1 |
| 31375D-PU-1 | FNMA #331735 | | 06/01/2005 | MBS PAYDOWN | | 2.769 | 2.769 | 2.680 | 2.755 | | 14 | | 14 | | 2.769 | | | | 77 | 03/01/2024 | 1 |
| 31375J-5T-3 | FNMA #336658 | | 06/01/2005 | MBS PAYDOWN | | 561 | 561 | 564 | 562 | | | | | | 561 | | | | 15 | 08/01/2012 | 1 |
| 31375J-CC-2 | FNMA #335867 | | 06/01/2005 | MBS PAYDOWN | | 2.385 | 2.385 | 2.396 | 2.388 | | (2) | | (2) | | 2.385 | | | | 65 | 01/01/2011 | 1 |
| 31375J-RF-9 | FNMA #336286 | | 06/01/2005 | MBS PAYDOWN | | 4.264 | 4.264 | 4.283 | 4.266 | | (2) | | (2) | | 4.264 | | | | 98 | 09/01/2010 | 1 |
| 31375S-ET-3 | FNMA #343146 | | 06/01/2005 | MBS PAYDOWN | | 274 | 274 | 272 | 274 | | | | | | 274 | | | | 7 | 01/01/2025 | 1 |
| 31375V-F9-9 | FNMA #345892 | | 06/01/2005 | MBS PAYDOWN | | 2.017 | 2.017 | 2.026 | 2.018 | | (1) | | (1) | | 2.017 | | | | 55 | 04/01/2011 | 1 |
| 31379J-MZ-6 | FNMA #420776 | | 06/01/2005 | MBS PAYDOWN | | 572 | 572 | 568 | 572 | | | | | | 572 | | | | 16 | 04/01/2026 | 1 |
| 31379R-TE-8 | FNMA #427249 | | 06/01/2005 | MBS PAYDOWN | | 708 | 708 | 702 | 707 | | 1 | | 1 | | 708 | | | | 19 | 01/01/2026 | 1 |
| 31379T-Z8-0 | FNMA #429267 | | 06/01/2005 | MBS PAYDOWN | | 3.082 | 3.082 | 3.057 | 3.080 | | 2 | | 2 | | 3.082 | | | | 99 | 11/01/2026 | 1 |
| 31380Q-KA-4 | FNMA #446789 | | 06/01/2005 | MBS PAYDOWN | | 1.147 | 1.147 | 1.152 | 1.148 | | (1) | | (1) | | 1.147 | | | | 30 | 10/01/2012 | 1 |
| 31382S-B8-6 | FNMA #490634 | | 06/01/2005 | MBS PAYDOWN | | 329 | 329 | 331 | 329 | | | | | | 329 | | | | 9 | 07/01/2013 | 1 |
| 31382X-ZA-1 | FNMA #495837 | | 06/01/2005 | MBS PAYDOWN | | 95 | 95 | 96 | 95 | | | | | | 95 | | | | 3 | 05/01/2013 | 1 |
| 31383C-VJ-1 | FNMA #499317 | | 06/01/2005 | MBS PAYDOWN | | 743 | 743 | 746 | 743 | | | | | | 743 | | | | 20 | 11/01/2013 | 1 |
| 31383J-L4-0 | FNMA #504447 | | 06/01/2005 | MBS PAYDOWN | | 4.514 | 4.514 | 4.531 | 4.515 | | (1) | | (1) | | 4.514 | | | | 117 | 02/01/2014 | 1 |
| 31383L-RX-5 | FNMA #506402 | | 06/01/2005 | MBS PAYDOWN | | 2.572 | 2.572 | 2.582 | 2.577 | | (5) | | (5) | | 2.572 | | | | 56 | 05/01/2014 | 1 |
| 31383Q-KT-0 | FNMA #509806 | | 06/01/2005 | MBS PAYDOWN | | 504 | 504 | 506 | 504 | | | | | | 504 | | | | 16 | 01/01/2014 | 1 |

E05.3

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Change in Book/Adjusted Carrying Value: Unrealized Valuation Increase/ (Decrease) | 12 Change in Book/Adjusted Carrying Value: Current Year's (Amortization)/ Accretion | 13 Change in Book/Adjusted Carrying Value: Current Year's Other Than Temporary Impairment Recognized | 14 Change in Book/Adjusted Carrying Value: Total Change in B/A. C.V. (11 + 12 - 13) | 15 Change in Book/Adjusted Carrying Value: Total Foreign Exchange Change in B/A. C.V. | 16 Book/ Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Maturity Date | 22 NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31384A-KX-5 | FNMA #517910 | | 06/01/2005 | MBS PAYDOWN | | 71 | 71 | 71 | 71 | | | | | | 71 | | | | 2 | 03/01/2014 | 1 |
| 31392A-BW-7 | CMO FNMA 01-62 BC | | 06/01/2005 | MBS PAYDOWN | | 1.331.123 | 1.331.123 | 1.330.291 | 1.330.943 | | 179 | | 179 | | 1.331.123 | | | | 34.097 | 08/01/2008 | 1 |
| 31393D-5A-5 | CMO FNMA 03-76 DV | | 06/01/2005 | MBS PAYDOWN | | 88.664 | 88.664 | 83.578 | 88.522 | | 142 | | 142 | | 88.664 | | | | 1.848 | 08/01/2020 | 1 |
| 31393D-6H-9 | CMO FNMA 03-76 DX | | 06/01/2005 | MBS PAYDOWN | | 34.100 | 34.100 | 31.969 | 34.040 | | 60 | | 60 | | 34.100 | | | | 711 | 10/01/2020 | 1 |
| 31394W-HU-5 | CMO FHLMC 2776 QP | | 06/01/2005 | MBS PAYDOWN | | 233.150 | 233.150 | 225.172 | 232.845 | | 305 | | 305 | | 233.150 | | | | 1.572 | 04/01/2014 | 1 |
| 313966-N3-3 | FHLMC #D29410 | | 06/01/2005 | MBS PAYDOWN | | 62 | 62 | 63 | 62 | | | | | | 62 | | | | 2 | 03/01/2022 | 1 |
| 313968-ZW-2 | FHLMC #D30757 | | 06/01/2005 | MBS PAYDOWN | | 60 | 60 | 61 | 60 | | | | | | 60 | | | | 2 | 12/01/2021 | 1 |
| 313969-F3-6 | FHLMC #D31086 | | 06/01/2005 | MBS PAYDOWN | | 793 | 793 | 805 | 793 | | | | | | 793 | | | | 26 | 11/01/2020 | 1 |
| 313969-FX-0 | FHLMC #D31082 | | 06/01/2005 | MBS PAYDOWN | | 64 | 64 | 65 | 64 | | | | | | 64 | | | | 2 | 12/01/2022 | 1 |
| 313973-3A-5 | FHLMC #D35293 | | 06/01/2005 | MBS PAYDOWN | | 590 | 590 | 594 | 590 | | | | | | 590 | | | | 18 | 10/01/2022 | 1 |
| 313973-6R-5 | FHLMC #D35380 | | 06/01/2005 | MBS PAYDOWN | | 63 | 63 | 64 | 63 | | | | | | 63 | | | | 2 | 11/01/2022 | 1 |
| 313973-R4-3 | FHLMC #D35007 | | 06/01/2005 | MBS PAYDOWN | | 923 | 923 | 930 | 922 | | | | | | 923 | | | | 27 | 09/01/2019 | 1 |
| 313973-RF-8 | FHLMC #D34986 | | 06/01/2005 | MBS PAYDOWN | | 1.594 | 1.594 | 1.606 | 1.594 | | | | | | 1.594 | | | | 38 | 09/01/2020 | 1 |
| 313974-MG-9 | FHLMC #D35759 | | 06/01/2005 | MBS PAYDOWN | | 49 | 49 | 49 | 49 | | | | | | 49 | | | | 1 | 02/01/2022 | 1 |
| 313981-S8-6 | FHLMC #D41443 | | 06/01/2005 | MBS PAYDOWN | | 17 | 17 | 16 | 17 | | | | | | 17 | | | | | 02/01/2023 | 1 |
| 313982-2G-4 | FHLMC #D42575 | | 06/01/2005 | MBS PAYDOWN | | 9.463 | 9.463 | 9.275 | 9.462 | | 1 | | 1 | | 9.463 | | | | 299 | 02/01/2021 | 1 |
| 313982-6T-2 | FHLMC #D42682 | | 06/01/2005 | MBS PAYDOWN | | 633 | 633 | 620 | 633 | | | | | | 633 | | | | 17 | 10/01/2023 | 1 |
| 313982-ZB-9 | FHLMC #D42538 | | 06/01/2005 | MBS PAYDOWN | | 473 | 473 | 468 | 473 | | 1 | | 1 | | 473 | | | | 13 | 09/01/2021 | 1 |
| 313984-DA-1 | FHLMC #D43697 | | 06/01/2005 | MBS PAYDOWN | | 199 | 199 | 197 | 199 | | | | | | 199 | | | | 5 | 11/01/2021 | 1 |
| 313984-KV-7 | FHLMC #D43908 | | 06/01/2005 | MBS PAYDOWN | | 5.386 | 5.386 | 5.231 | 5.383 | | 2 | | 2 | | 5.386 | | | | 127 | 07/01/2022 | 1 |
| 313985-3Z-4 | FHLMC #D45316 | | 06/01/2005 | MBS PAYDOWN | | 905 | 905 | 912 | 906 | | (1) | | (1) | | 905 | | | | 24 | 07/01/2021 | 1 |
| 313985-FC-2 | FHLMC #D44663 | | 06/01/2005 | MBS PAYDOWN | | 149 | 149 | 150 | 149 | | | | | | 149 | | | | 4 | 09/01/2021 | 1 |
| 313985-PU-1 | FHLMC #D44935 | | 06/01/2005 | MBS PAYDOWN | | 212 | 212 | 214 | 212 | | | | | | 212 | | | | 6 | 11/01/2023 | 1 |
| 313985-PX-5 | FHLMC #D44938 | | 06/01/2005 | MBS PAYDOWN | | 1.814 | 1.814 | 1.828 | 1.817 | | (3) | | (3) | | 1.814 | | | | 49 | 08/01/2022 | 1 |
| 313986-UN-9 | FHLMC #D45989 | | 06/01/2005 | MBS PAYDOWN | | 344 | 344 | 347 | 345 | | (1) | | (1) | | 344 | | | | 9 | 10/01/2022 | 1 |
| 313987-3N-7 | FHLMC #D47105 | | 06/01/2005 | MBS PAYDOWN | | 21 | 21 | 21 | 21 | | | | | | 21 | | | | 1 | 10/01/2023 | 1 |
| 313987-7B-9 | FHLMC #D47190 | | 06/01/2005 | MBS PAYDOWN | | 574 | 574 | 579 | 577 | | (3) | | (3) | | 574 | | | | 16 | 07/01/2023 | 1 |
| 313987-HT-9 | FHLMC #D46542 | | 06/01/2005 | MBS PAYDOWN | | 46 | 46 | 47 | 47 | | | | | | 46 | | | | 1 | 10/01/2023 | 1 |
| 313987-J3-4 | FHLMC #D46582 | | 06/01/2005 | MBS PAYDOWN | | 37 | 37 | 38 | 38 | | | | | | 37 | | | | 1 | 01/01/2022 | 1 |
| 313987-M2-2 | FHLMC #D46677 | | 06/01/2005 | MBS PAYDOWN | | 29 | 29 | 29 | 29 | | | | | | 29 | | | | 1 | 02/01/2022 | 1 |
| 313987-M3-0 | FHLMC #D46678 | | 06/01/2005 | MBS PAYDOWN | | 301 | 301 | 304 | 301 | | | | | | 301 | | | | 8 | 06/01/2023 | 1 |
| 313987-Q8-5 | FHLMC #D46779 | | 06/01/2005 | MBS PAYDOWN | | 150 | 150 | 151 | 151 | | | | | | 150 | | | | 4 | 09/01/2020 | 1 |
| 313987-RD-3 | FHLMC #D46784 | | 06/01/2005 | MBS PAYDOWN | | 772 | 772 | 779 | 775 | | (2) | | (2) | | 772 | | | | 22 | 12/01/2020 | 1 |
| 313987-RU-5 | FHLMC #D46799 | | 06/01/2005 | MBS PAYDOWN | | 156 | 156 | 157 | 156 | | | | | | 156 | | | | 4 | 01/01/2022 | 1 |
| 313987-T5-8 | FHLMC #D46872 | | 06/01/2005 | MBS PAYDOWN | | 580 | 580 | 585 | 580 | | | | | | 580 | | | | 16 | 09/01/2023 | 1 |
| 313987-TP-4 | FHLMC #D46858 | | 06/01/2005 | MBS PAYDOWN | | 7.138 | 7.138 | 7.197 | 7.144 | | (5) | | (5) | | 7.138 | | | | 220 | 07/01/2022 | 1 |
| 313987-V4-8 | FHLMC #D46935 | | 06/01/2005 | MBS PAYDOWN | | 428 | 428 | 432 | 429 | | (1) | | (1) | | 428 | | | | 12 | 09/01/2023 | 1 |
| 313988-5K-9 | FHLMC #D48050 | | 06/01/2005 | MBS PAYDOWN | | 14.131 | 14.131 | 14.247 | 14.131 | | | | | | 14.131 | | | | 458 | 01/01/2024 | 1 |
| 313988-6S-1 | FHLMC #D48081 | | 06/01/2005 | MBS PAYDOWN | | 239 | 239 | 241 | 239 | | | | | | 239 | | | | 6 | 05/01/2021 | 1 |
| 313988-A8-0 | FHLMC #D47231 | | 06/01/2005 | MBS PAYDOWN | | 119 | 119 | 120 | 119 | | | | | | 119 | | | | 3 | 12/01/2023 | 1 |
| 313988-DK-0 | FHLMC #D47306 | | 06/01/2005 | MBS PAYDOWN | | 265 | 265 | 267 | 265 | | | | | | 265 | | | | 7 | 10/01/2013 | 1 |
| 313988-JR-9 | FHLMC #D47472 | | 06/01/2005 | MBS PAYDOWN | | 872 | 872 | 879 | 872 | | (1) | | (1) | | 872 | | | | 19 | 03/01/2022 | 1 |
| 313988-L3-9 | FHLMC #D47546 | | 06/01/2005 | MBS PAYDOWN | | 66 | 66 | 66 | 66 | | | | | | 66 | | | | 2 | 11/01/2022 | 1 |
| 313988-LY-1 | FHLMC #D47543 | | 06/01/2005 | MBS PAYDOWN | | 6.476 | 6.476 | 6.530 | 6.478 | | (2) | | (2) | | 6.476 | | | | 204 | 06/01/2021 | 1 |
| 313988-P5-0 | FHLMC #D47644 | | 06/01/2005 | MBS PAYDOWN | | 298 | 298 | 301 | 298 | | | | | | 298 | | | | 8 | 09/01/2022 | 1 |
| 313988-P9-2 | FHLMC #D47648 | | 06/01/2005 | MBS PAYDOWN | | 60 | 60 | 60 | 60 | | | | | | 60 | | | | 2 | 03/01/2020 | 1 |
| 313988-S6-5 | FHLMC #D47741 | | 06/01/2005 | MBS PAYDOWN | | 16.018 | 16,018 | 16.150 | 16.022 | | (3) | | (3) | | 16.018 | | | | 434 | 01/01/2023 | 1 |
| 313988-WE-3 | FHLMC #D47845 | | 06/01/2005 | MBS PAYDOWN | | 278 | 278 | 280 | 278 | | | | | | 278 | | | | 7 | 02/01/2021 | 1 |
| 313989-Q7-3 | FHLMC #D48578 | | 06/01/2005 | MBS PAYDOWN | | 1.071 | 1.071 | 932 | 1.070 | | 1 | | 1 | | 1.071 | | | | 29 | 09/01/2022 | 1 |
| 38374B-VY-6 | CMO GNMA 03-66 MV | | 06/01/2005 | MBS PAYDOWN | | 79.286 | 79.286 | 79.063 | 79.284 | | 2 | | 2 | | 79.286 | | | | 1.818 | 06/01/2017 | 1 |
| 452281-FC-7 | IL STU ASSIST COM STU LN REV | | 04/06/2005 | UBS FINANCIAL SERVICES. INC | | 22.450.000 | 22.450.000 | 22.450.000 | 22.450.000 | | | | | | 22.450.000 | | | | 50.459 | 09/01/2029 | 1FE |
| 452281-HE-1 | IL STU ASSIST COM STU LN REV | | 04/06/2005 | UBS FINANCIAL SERVICES. INC | | 2.750.000 | 2.750.000 | 2.750.000 | 2.750.000 | | | | | | 2.750.000 | | | | 6.139 | 03/01/2043 | 1FE |
| 454905-AZ-3 | IN SECONDARY MKT EDL REV | | 04/07/2005 | UBS FINANCIAL SERVICES. INC | | 10.400.000 | 10.400.000 | 10.400.000 | 10.400.000 | | | | | | 10.400.000 | | | | 23.695 | 09/01/2044 | 1FE |
| 462590-FN-5 | IA STU LN LIQ CORP REV | | 04/07/2005 | UBS FINANCIAL SERVICES. INC | | 2.000.000 | 2.000.000 | 2.000.000 | 2.000.000 | | | | | | 2.000.000 | | | | 4.557 | 12/01/2038 | 1FE |
| 49151E-QN-8 | KY ST PPTY & BLDGS COMMN REVS | | 05/11/2005 | DUNCAN WILLIAMS INC | | 2.508.882 | 2.555.000 | 2.536.451 | 2.538.615 | | 1.181 | | 1.181 | | 2.539.796 | | (30.914) | (30.914) | 63.236 | 10/01/2009 | 1FE |
| 606072-FJ-0 | MO HIGH ED LN AUTH REV | | 04/06/2005 | UBS FINANCIAL SERVICES. INC | | 21.800.000 | 21.800.000 | 21.800.000 | 21.800.000 | | | | | | 21.800.000 | | | | 48.662 | 07/15/2029 | 1FE |
| 606072-HG-4 | MO HIGH ED LN AUTH REV | | 04/07/2005 | UBS FINANCIAL SERVICES. INC | | 8.750.000 | 8.750.000 | 8.750.000 | 8.750.000 | | | | | | 8.750.000 | | | | 19.934 | 09/01/2043 | 1FE |
| 64711M-TY-9 | NM FIN AUTH REV | | 06/01/2005 | MATURITY | | 200.000 | 200.000 | 199.734 | 199.916 | | 84 | | 84 | | 200.000 | | | | 1.650 | 06/01/2005 | 1FE |
| 736568-AF-3 | PORTLAND ME HSG CORP MTG REV | | 05/15/2005 | SINKING FUND REDEMPTION | | 425.000 | 425.000 | 430.313 | 425.000 | | | | | | 425.000 | | | | 17.531 | 05/15/2012 | 1FE |