STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4
Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 CUSIP Identification | 2 Description | 3 F o r e i g n | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year's (Amortization)/Accretion | 13 Current Year's Other Than Temporary Impairment Recognized | 14 Total Change in B/A. C.V. (11 + 12 - 13) | 15 Total Foreign Exchange Change in B/A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Maturity Date | 22 NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74500P-AA-2 | PUEBLO OF SANTA ANA NM CTFS | | 04/01/2005 | SECURITY CALLED at 100.000 | | 25.000 | 25.000 | 25.406 | 25.398 | | (6) | | (6) | | 25.392 | | (.392) | (.392) | .734 | 04/01/2024 | 1FE |
| 78775P-AB-9 | ST CHARLES CNTY MO PUB ARENA A AUTH REV | | 05/16/2005 | DUNCAN WILLIAMS INC | | 2,693.900 | 2,465.000 | 2,753.239 | 2,661.950 | | (16.487) | | (16.487) | | 2,645.463 | | 48.437 | 48.437 | 117.285 | 09/15/2018 | 1FE |
| 79875E-FF-7 | SAN MARCOS CA PUB FACS AUTH TAX REV | | 06/02/2005 | DUNCAN WILLIAMS INC | | 6,977.235 | 6,915.000 | 6,897.367 | 6,897.367 | | | | | | 6,897.367 | | 79.868 | 79.868 | 7.059 | 08/01/2025 | 1FE |
| 83754L-AA-5 | EDU ENHANCMNT FDG TOBACCO REV | | 06/01/2005 | SINKING FUND REDEMPTION | | 195.549 | 195.549 | 198.237 | 195.583 | | (.34) | | (.34) | | 195.549 | | | | 6.570 | 06/01/2025 | 2FE |
| 882756-QE-2 | TX ST PUB FIN AUTH REV | | 04/27/2005 | DUNCAN WILLIAMS INC | | 1,963.780 | 2,000.000 | 1,993.320 | 1,995.611 | | .567 | | .567 | | 1,996.178 | | (32.398) | (32.398) | 23.264 | 06/15/2007 | 1FE |
| 888809-AD-2 | TOBACCO SETTLEMENT FIN CORP SER B REV | | 06/01/2005 | SINKING FUND REDEMPTION | | 715.000 | 715.000 | 711.425 | 714.977 | | .23 | | .23 | | 715.000 | | | | 21.164 | 06/01/2012 | 2FE |
| 88880P-AA-2 | TOBACCO SETTLEMENT FIN CORP REV | | 05/16/2005 | VARIOUS | | 1,410.419 | 1,410.419 | 1,396.462 | 1,399.121 | | .155 | | .155 | | 1,399.276 | | 11.143 | 11.143 | 45.346 | 05/15/2025 | 2FE |
| 92813H-7S-9 | VA ST HSG DEV AUTH REV | | 05/10/2005 | VARIOUS | | 532.500 | 535.000 | 535.000 | 535.000 | | | | | | 535.000 | | (2.500) | (2.500) | 14.011 | 06/01/2012 | 2FE |
| 3199999 | Bonds - Special Revenues | | | | | 408,340.663 | 406,517.300 | 407,415.370 | 407,446.263 | | (7.333) | | (7.333) | | 407,438.931 | | 901.732 | 901.732 | 3,189.295 | XXX | XXX |
| | PUBLIC UTILITIES (UNAFFILIATED) | | | | | | | | | | | | | | | | | | | | |
| 075386-AB-8 | BEAVER VALLEY FDG CORP | | 06/01/2005 | SINKING FUND REDEMPTION | | 583.000 | 583.000 | 623.705 | 582.989 | | .11 | | .11 | | 583.000 | | | | 25.142 | 06/01/2007 | 3FE |
| 240019-BP-3 | DAYTON PWR & LIGHT 144A | | 06/28/2005 | EXCHANGE OF SECURITIES | | 1,992.260 | 2,000.000 | 1,992.260 | 1,993.036 | | (.776) | | (.776) | | 1,992.260 | | | | 86.965 | 10/01/2013 | 2FE |
| 250847-DY-3 | DETROIT EDISON 144A | | 05/09/2005 | BANK OF AMERICA | | 982.690 | 1,000.000 | 1,016.470 | 1,016.470 | | (.36) | | (.36) | | 1,016.434 | | (33.744) | (33.744) | 14.382 | 07/15/2035 | 1FE |
| 257649-AC-0 | DOMINION RESOURCES INC | | 04/06/2005 | UBS SECURITIES, LLC | | 2,274.780 | 2,000.000 | 2,288.380 | 2,283.150 | | (6.209) | | (6.209) | | 2,276.941 | | (2.161) | (2.161) | 82.343 | 09/15/2014 | 2FE |
| 485260-AX-1 | KANSAS GAS & ELEC | | 06/30/2005 | SECURITY CALLED at 101.090 | | 1,268.680 | 1,255.000 | 1,229.900 | 1,243.202 | | 25.478 | | 25.478 | | 1,268.680 | | | | 72.036 | 06/29/2027 | 2FE |
| 693927-AC-9 | PNPP II FDG CORP | | 05/30/2005 | SINKING FUND REDEMPTION | | 3.000 | 3.000 | 3.511 | 3.016 | | (.16) | | (.16) | | 3.000 | | | | .137 | 05/30/2016 | 2FE |
| 872375-AN-0 | TECO ENERGY INC 144A | | 05/23/2005 | MERRILL LYNCH | | 456.750 | 450.000 | 450.000 | 450.000 | | | | | | 450.000 | | 6.750 | 6.750 | | 05/01/2015 | 3FE |
| 3899999 | Bonds - Public Utilities | | | | | 7,561.160 | 7,291.000 | 7,604.226 | 7,571.862 | | 18.452 | | 18.452 | | 7,590.314 | | (29.155) | (29.155) | 281.005 | XXX | XXX |
| | INDUSTRIAL & MISC. (UNAFFIL) | | | | | | | | | | | | | | | | | | | | |
| 00011#-AA-1 | ANLEC 2004 A A 144 | | 06/10/2005 | MBS PAYDOWN | | 64.902 | 64.902 | 64.902 | 64.902 | | | | | | 64.902 | | | | 2.043 | 04/10/2014 | 1FE |
| 00204A-AW-1 | ARGF 03-1A C2 144A | | 04/15/2005 | BANK OF AMERICA | | 6,030.000 | 6,000.000 | 5,998.751 | 5,999.184 | | .105 | | .105 | | 5,999.289 | | 30.711 | 30.711 | 132.800 | 02/20/2006 | 3FE |
| 00669U-AA-2 | ADESA INC | | 04/21/2005 | UBS SECURITIES, LLC | | 197.500 | 200.000 | 200.188 | 200.174 | | (.8) | | (.8) | | 200.165 | | (2.665) | (2.665) | 5.549 | 06/15/2012 | 4 |
| 008288-AA-3 | AFFINIA GRP INC 144A | | 04/27/2005 | CS FIRST BOSTON CORPORATION | | 325.350 | 360.000 | 368.013 | 368.013 | | (.133) | | (.133) | | 367.880 | | (42.530) | (42.530) | 13.680 | 11/30/2014 | 5FE |
| 013104-AF-1 | ALBERTSONS INC | | 05/25/2005 | GOLDMAN SACHS AND COMPANY | | 2,179.080 | 2,000.000 | 2,148.320 | 2,142.236 | | (.957) | | (.957) | | 2,141.279 | | | | 37.801 | 04/19/2028 | 2FE |
| 01958X-AZ-0 | ALLIED WASTE NORTH AMERICA | | 06/16/2005 | UBS SECURITIES, LLC | | 410.000 | 400.000 | 408.000 | 408.000 | | | | | | 408.000 | | 2.000 | 2.000 | 5.775 | 04/15/2013 | 4FE |
| 02406P-AE-0 | AMERICAN AXLE & MFG INC | | 05/16/2005 | VARIOUS | | 3,705.000 | 4,750.000 | 4,652.990 | 4,656.291 | | 3.101 | | 3.101 | | 4,659.392 | | (954.392) | (954.392) | 192.865 | 02/11/2014 | 2FE |
| 030287-AA-4 | AMER TRANS AIR SER 1996 1A 144A | | 05/18/2005 | SINKING FUND REDEMPTION | | 14.833 | 14.833 | 14.649 | 14.775 | | .6 | | .6 | | 14.781 | | 52 | 52 | .273 | 12/26/2012 | 5FE |
| 05948X-BD-2 | CMO BOAMS 03-2 2B2 | | 06/01/2005 | MBS PAYDOWN | | 4.925 | 4.925 | 4.829 | 4.925 | | | | | | 4.925 | | | | .103 | 03/01/2018 | 1FE |
| 05948X-BE-0 | CMO BOAMS 03-2 2B3 | | 06/01/2005 | MBS PAYDOWN | | 4.912 | 4.912 | 4.632 | 4.912 | | | | | | 4.912 | | | | .102 | 03/01/2018 | 1FE |
| 05949A-JY-7 | CMO BOAMS 04-6 1A12 | | 06/01/2005 | MBS PAYDOWN | | 1,382.632 | 1,382.632 | 1,376.961 | 1,382.381 | | .251 | | .251 | | 1,382.632 | | | | 29.068 | 11/01/2015 | 1FE |
| 05949A-PF-1 | CMO BOAMS 04-7 5A10 | | 06/01/2005 | MBS PAYDOWN | | 1,538.466 | 1,538.467 | 1,530.775 | 1,537.576 | | .891 | | .891 | | 1,538.466 | | | | 32.781 | 10/01/2013 | 1FE |
| 05949A-PN-4 | CMO BOAMS 04-7 6A1 | | 06/01/2005 | MBS PAYDOWN | | 74.715 | 74.715 | 74.167 | 74.699 | | .17 | | .17 | | 74.715 | | | | 1.216 | 07/01/2019 | 1FE |
| 07012E-AG-5 | BASKETBALL PPTYS LTD SER A 1 B 144A | | 06/01/2005 | SINKING FUND REDEMPTION | | 16.425 | 16.425 | 16.482 | 16.426 | | (.1) | | (.1) | | 16.425 | | | | .455 | 03/01/2025 | 1FE |
| 07385T-AJ-5 | BEAR STEARNS CO INC | | 05/12/2005 | BEAR STEARNS SECURITIES CORP | | 7,868.700 | 7,500.000 | 7,934.025 | 7,934.025 | | (9.636) | | (9.636) | | 7,924.389 | | (55.689) | (55.689) | 216.125 | 11/15/2014 | 1FE |
| 080555-AG-0 | BELO CORP | | 06/02/2005 | UBS SECURITIES, LLC | | 5,462.500 | 5,000.000 | 5,691.550 | 5,645.560 | | (67.771) | | (67.771) | | 5,577.790 | | (115.290) | (115.290) | 240.000 | 11/01/2008 | 2FE |
| 093679-AA-6 | BLOCKBUSTER INC 144A | | 05/11/2005 | VARIOUS | | 1,086.750 | 1,200.000 | 1,239.000 | 1,238.010 | | (1.915) | | (1.915) | | 1,236.094 | | (149.344) | (149.344) | 79.800 | 09/01/2012 | 4FE |
| 110122-AG-3 | BRISTOL MYERS SQUIBB CO | | 04/12/2005 | GOLDMAN SACHS AND COMPANY | | 4,699.665 | 4,500.000 | 4,864.905 | 4,864.905 | | (7.850) | | (7.850) | | 4,857.055 | | (157.390) | (157.390) | 139.438 | 10/01/2011 | 1FE |
| 115736-AB-6 | BROWN SHOE CO 144A | | 04/21/2005 | SG COWEN | | 862.750 | 850.000 | 850.000 | 850.000 | | | | | | 850.000 | | 12.750 | 12.750 | .826 | 05/01/2012 | 4FE |
| 125564-BL-7 | CITEC 03-VT1 B | | 06/20/2005 | MBS PAYDOWN | | 414.874 | 414.874 | 414.819 | 414.539 | | .336 | | .336 | | 414.874 | | | | 3.612 | 02/20/2007 | 1FE |
| 125581-AB-4 | CIT GRP INC | | 03/30/2005 | JP MORGAN CHASE | | | | | | | | | | | | | | | 193.750 | 04/02/2012 | 1FE |
| 12626P-AE-3 | CRH AMER INC | | 06/07/2005 | UBS SECURITIES, LLC | | 2,595.775 | 2,500.000 | 2,588.175 | 2,581.534 | | (3.331) | | (3.331) | | 2,578.203 | | 17.572 | 17.572 | 86.493 | 07/15/2013 | 2FE |
| 126408-BL-6 | CSX TRANS INC | | 06/15/2005 | TENDER OF BOND | | 208.388 | 164.000 | 200.242 | 197.892 | | (.886) | | (.886) | | 197.005 | | 11.383 | 11.383 | 8.062 | 05/01/2017 | 2FE |
| 126408-GC-1 | CSX TRANS INC | | 04/26/2005 | CS FIRST BOSTON CORPORATION | | 1,439.458 | 1,427.000 | 1,460.749 | 1,460.749 | | (1.811) | | (1.811) | | 1,458.937 | | (19.479) | (19.479) | 34.397 | 11/01/2009 | 2FE |
| 12669F-UB-7 | CWHL 04-9 A6 | | 06/01/2005 | MBS PAYDOWN | | 835.970 | 835.970 | 824.606 | 834.967 | | 1.003 | | 1.003 | | 835.970 | | | | 17.902 | 04/01/2015 | 1FE |
| 12669G-XN-6 | CMO CWHL 05-12 1A5 | | 06/01/2005 | MBS PAYDOWN | | 103.969 | 103.969 | 103.904 | 103.968 | | .1 | | .1 | | 103.969 | | | | 1.078 | 09/01/2012 | 1FE |
| 12686C-AY-1 | CSC HLDGS INS 144A | | 06/06/2005 | VARIOUS | | 613.046 | 605.000 | 611.328 | 611.328 | | (.233) | | (.233) | | 611.096 | | 1.950 | 1.950 | 30.363 | 09/01/2012 | 4FE |
| 13918#-AA-8 | CAPCO HLDGS LC | | 06/01/2005 | SINKING FUND REDEMPTION | | 42.550 | 42.550 | 42.550 | 42.550 | | | | | | 42.550 | | | | 2.102 | 01/01/2008 | 1Z |
| 14743R-AB-9 | CASE CORP | | 05/25/2005 | UBS SECURITIES, LLC | | 188.000 | 200.000 | 186.750 | 186.750 | | | | | | 186.750 | | 1.250 | 1.250 | 5.478 | 01/15/2016 | 3FE |
| 14911R-AG-4 | CATERPILLAR FINL SVCS CORP | | 04/21/2005 | BANK OF AMERICA | | 1,876.865 | 1,890.000 | 1,885.086 | 1,885.542 | | .241 | | .241 | | 1,885.783 | | (8.919) | (8.919) | 26.224 | 06/01/2009 | 1FE |
| 15132E-EX-2 | CMO CDMC 03-8 1A8 | | 04/21/2005 | BEAR STEARNS SECURITIES CORP | | 8,280.274 | 8,321.884 | 8,273.773 | 8,273.773 | | | | | | 8,273.773 | | 6.501 | 6.501 | 30.340 | 05/01/2014 | 1FE |
| 15671B-AA-9 | CENVEO CORP | | 04/08/2005 | MILLER TABAK HIRSCH AND CO | | 237.650 | 245.000 | 228.950 | 229.128 | | .287 | | .287 | | 229.415 | | 8.235 | 8.235 | 7.074 | 12/01/2013 | 4FE |
| 165167-BC-0 | CHESAPEAKE ENERGY CORP | | 06/06/2005 | WACHOVIA SECURITIES | | 847.800 | 785.000 | 865.681 | 865.681 | | (5.254) | | (5.254) | | 860.428 | | (12.628) | (12.628) | 43.175 | 09/15/2013 | 3FE |

E05.5

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4
Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | | |
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/(Decrease) | Current Year's (Amortization)/Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Designation or Market Indicator (a) |
| 165167-BJ-5 | CHESAPEAKE ENERGY CORP | | 05/26/2005 | VARIOUS | | 1,342.250 | 1,300.000 | 1,336.000 | 1,336.000 | | (5) | | (5) | | 1,335.995 | | 6.255 | 6.255 | 21.428 | 08/15/2014 | 3FE |
| 165167-BK-2 | CHESAPEAKE ENERGY CORP 144A | | 04/13/2005 | VARIOUS | | 2,122.675 | 2,155.000 | 2,148.764 | 2,148.790 | | .99 | | .99 | | 2,148.889 | | (26.214) | (26.214) | 49.610 | 06/15/2015 | 3FE |
| 165167-BM-8 | CHESAPEAKE ENERGY CORP 144A | | 06/06/2005 | WACHOVIA SECURITIES | | 417.656 | 405.000 | 401.229 | 401.229 | | .2 | | .2 | | 401.232 | | 16.424 | 16.424 | 3.727 | 01/15/2016 | 3FE |
| 171196-AP-3 | DAIMLERCHRYSLER AG | | 05/17/2005 | LEHMAN BROTHERS INC | | 9,289.350 | 9,000.000 | 8,928.910 | 8,932.679 | | .469 | | .469 | | 8,933.148 | | 356.202 | 356.202 | 482.388 | 03/01/2027 | 2FE |
| 171232-AN-3 | CHUBB CORP | | 04/08/2005 | GOLDMAN SACHS AND COMPANY | | 2,008.380 | 2,000.000 | 2,034.620 | 2,034.255 | | (880) | | (880) | | 2,033.374 | | (24.994) | (24.994) | 55.467 | 04/01/2013 | 1FE |
| 171340-AD-4 | CHURCH AND DWIGHT CO INC 144A | | 06/28/2005 | VARIOUS | | 713.572 | 710.000 | 723.078 | 723.078 | | (651) | | (651) | | 722.427 | | (8.856) | (8.856) | 19.140 | 12/15/2012 | 4FE |
| 172062-AC-5 | CINCINNATI FINL CORP | | 05/09/2005 | EXCHANGE OF SECURITIES | | 9,574.489 | 9,630.000 | 9,570.851 | 9,574.145 | | .344 | | .344 | | 9,574.489 | | | | 321.161 | 05/15/2028 | 1FE |
| 172973-YT-0 | CMO CMSI 04-5 1A3 | | 06/01/2005 | MBS PAYDOWN | | 2,007.615 | 2,007.615 | 2,003.583 | 2,007.281 | | .333 | | .333 | | 2,007.615 | | | | 40.144 | 05/01/2014 | 1FE |
| 17302X-AF-3 | CITGO PETROLEUM CORP | | 04/07/2005 | LEHMAN BROTHERS INC | | 502.500 | 500.000 | 510.671 | 510.671 | | (47) | | (47) | | 510.624 | | (8.124) | (8.124) | 14.167 | 10/15/2011 | 3FE |
| 19458N-AR-7 | COELT 02-A A15 144A | | 04/07/2005 | UBS FINANCIAL SERVICES, INC. | | 9,050.000 | 9,050.000 | 9,050.000 | 9,050.000 | | | | | | 9,050.000 | | | | 20.619 | 06/27/2042 | 1FE |
| 20763#-HJ-3 | GPA 3 18 (AMER AIRLINES) 144. | | 06/06/2005 | MBS PAYDOWN | | 12.237 | 12.287 | 12.287 | 12.247 | | (11) | | (11) | | 12.237 | | | | .528 | 07/10/2007 | 3 |
| 20825C-AE-4 | CONOCOPHILLIPS | | 04/07/2005 | UBS SECURITIES, LLC | | 991.900 | 1,000.000 | 1,000.000 | 1,000.000 | | | | | | 1,000.000 | | (8.100) | (8.100) | 23.354 | 10/15/2012 | 1FE |
| 21701R-AB-4 | COORS BREWING CO | | 06/16/2005 | UBS SECURITIES, LLC | | 2,827.729 | 2,625.000 | 2,906.993 | 2,879.676 | | (13.779) | | (13.779) | | 2,865.897 | | (38.168) | (38.168) | 100.406 | 05/15/2012 | 2FE |
| 22025Y-AG-5 | CORRECTIONS CORP 144A | | 06/14/2005 | EXCHANGE OF SECURITIES | | 655.000 | 655.000 | 655.000 | 655.000 | | | | | | 655.000 | | | | 9.211 | 03/15/2013 | 4FE |
| 22237L-MY-5 | COUNTRYWIDE HOME LOAN | | 06/08/2005 | LEHMAN BROTHERS INC | | 8,349.360 | 8,000.000 | 8,076.280 | 8,053.161 | | (4.721) | | (4.721) | | 8,048.439 | | 300.921 | 300.921 | 410.000 | 07/15/2009 | 1FE |
| 224044-BL-0 | COX COMM INC 144A | | 05/31/2005 | EXCHANGE OF SECURITIES | | 1,505.190 | 1,500.000 | 1,505.235 | 1,505.235 | | (45) | | (45) | | 1,505.190 | | | | 37.696 | 12/15/2014 | 2FE |
| 22540Y-6G-2 | CSFB 02-19 2A5 | | 05/31/2005 | VARIOUS | | 4,025.131 | 3,916.830 | 3,916.830 | 3,916.830 | | | | | | 3,916.830 | | 108.301 | 108.301 | 119.111 | 08/01/2015 | 1FE |
| 22541L-AD-9 | CREDIT SUISSE FIRST BOSTON USA INC | | 04/14/2005 | CS FIRST BOSTON CORPORATION | | 3,194.880 | 3,060.000 | 3,185.460 | 3,179.395 | | (6.600) | | (6.600) | | 3,172.797 | | 22.083 | 22.083 | 78.604 | 11/15/2011 | 1FE |
| 22540-GY-5 | CMO CSFB 04-6 1A5 | | 05/01/2005 | MBS PAYDOWN | | 1,295.124 | 1,295.124 | 1,293.909 | 1,295.074 | | .50 | | .50 | | 1,295.124 | | | | 20.267 | 09/01/2019 | 1FE |
| 22540-HC-2 | CMO CSFB 04-6 2A1 | | 05/01/2005 | MBS PAYDOWN | | 970.998 | 970.998 | 970.846 | 970.993 | | .5 | | .5 | | 970.998 | | | | 16.300 | 08/01/2019 | 1FE |
| 228227-AW-4 | CROWN CASTLE INTL CORP | | 06/10/2005 | TENDER OF BOND | | 609.130 | 535.000 | 522.802 | 523.784 | | .366 | | .366 | | 524.150 | | 84.979 | 84.979 | 20.843 | 12/01/2013 | 5FE |
| 22941R-AC-0 | CRYSTAL US HLDGS 144A | | 06/14/2005 | EXCHANGE OF SECURITIES | | 252.941 | 350.000 | 246.750 | 246.750 | | 6.191 | | 6.191 | | 252.941 | | | | | 10/01/2014 | 5FE |
| 22941R-AD-8 | CRYSTAL US HLDGS | | 06/23/2005 | DEUTSCHE BANK | | 244.125 | 350.000 | 252.941 | 252.941 | | .855 | | .855 | | 253.795 | | (9.670) | (9.670) | | 10/01/2014 | 5FE |
| 23274#-AA-5 | CYPRESS CREEK I LP 144 | | 06/11/2005 | SINKING FUND REDEMPTION | | 94.291 | 94.291 | 99.006 | 94.443 | | (152) | | (152) | | 94.291 | | | | 5.893 | 06/11/2014 | 1FE |
| 23326L-AA-0 | DEL LABORATORIES INC 144A | | 06/22/2005 | EXCHANGE OF SECURITIES | | 1,468.750 | 1,475.000 | 1,468.407 | 1,468.407 | | .343 | | .343 | | 1,468.750 | | | | 47.528 | 02/01/2012 | 5FE |
| 23335L-AH-4 | DVI 02-2 C | | 06/10/2005 | RETURN OF CAPITAL | | 44.136 | | | 44.136 | | | | | | 44.136 | | | | | 10/12/2009 | 6FE |
| 235811-AY-2 | DANA CORP 144A | | 05/17/2005 | VARIOUS | | 2,697.500 | 3,500.000 | 3,505.330 | 3,505.338 | | .52 | | .52 | | 3,505.390 | | (807.890) | (807.890) | 91.000 | 01/15/2015 | 2FE |
| 244199-AV-5 | DEERE & CO | | 04/15/2005 | VARIOUS | | 2,144.361 | 1,900.000 | 1,906.042 | 1,905.920 | | (32) | | (32) | | 1,905.888 | | 238.473 | 238.473 | 68.538 | 10/01/2028 | 1FE |
| 251591-AK-9 | DEVELOPERS DIVERS REALTY | | 04/25/2005 | DEUTSCHE BANK | | 8,520.910 | 8,500.000 | 8,496.087 | 8,496.316 | | .162 | | .162 | | 8,496.478 | | 24.432 | 24.432 | 239.240 | 04/15/2011 | 2FE |
| 254394-AE-9 | DIMON INC | | 05/13/2005 | TENDER OF BOND | | 3,101.003 | 2,765.000 | 2,797.613 | 2,787.911 | | (1.426) | | (1.426) | | 2,786.485 | | 314.518 | 314.518 | 153.765 | 10/15/2011 | 4FE |
| 254394-AJ-8 | DIMON INC SR NTS | | 05/13/2005 | TENDER OF BOND | | 929.085 | 820.000 | 828.796 | 828.333 | | (457) | | (457) | | 827.876 | | 101.209 | 101.209 | 28.597 | 06/01/2013 | 4FE |
| 257867-AN-3 | DONNELLEY & SONS | | 05/19/2005 | UBS SECURITIES, LLC | | 3,868.920 | 4,000.000 | 3,994.305 | 3,994.565 | | .186 | | .186 | | 3,994.751 | | (125.831) | (125.831) | 128.150 | 04/01/2014 | 2FE |
| 260543-BS-1 | DOW CHEM | | 05/24/2005 | BANK OF NEW YORK | | 2,132.469 | 2,000.000 | 1,988.500 | 1,991.539 | | .505 | | .505 | | 1,992.044 | | 140.425 | 140.425 | 60.375 | 11/15/2009 | 1FE |
| 26056R-AA-6 | DOW JONES CDX HIGH YIELD 144A | | 04/13/2005 | JP MORGAN CHASE | | 5,003.456 | 5,070.000 | 5,089.138 | 5,090.122 | | (437) | | (437) | | 5,089.685 | | (86.229) | (86.229) | 130.975 | 12/29/2009 | 4FE |
| 26056R-AB-4 | DOW JONES CDX HIGH YIELD 144A | | 04/13/2005 | JP MORGAN CHASE | | 4,532.938 | 4,550.000 | 4,616.000 | 4,615.429 | | (2.348) | | (2.348) | | 4,613.081 | | (80.144) | (80.144) | 96.688 | 12/29/2009 | 3FE |
| 26062R-AA-8 | DOW JONES CDX HY 144A | | 05/11/2005 | VARIOUS | | 3,407.813 | 3,500.000 | 3,473.750 | 3,473.750 | | .22 | | .22 | | 3,473.772 | | (65.959) | (65.959) | 10.885 | 06/29/2010 | 4FE |
| 268766-BU-5 | EOP OPER LP | | 04/06/2005 | CITIGROUP INC | | 3,282.270 | 3,000.000 | 3,357.240 | 3,354.301 | | (12.886) | | (12.886) | | 3,341.414 | | (59.144) | (59.144) | 155.167 | 07/15/2011 | 2FE |
| 26882P-AK-8 | ERAC USA FIN CO 144A | | 04/26/2005 | BANK OF AMERICA | | 2,595.591 | 2,305.000 | 2,655.729 | 2,626.949 | | (19.098) | | (19.098) | | 2,607.851 | | (12.260) | (12.260) | 68.209 | 12/15/2009 | 2FE |
| 26884R-AN-3 | ERP OPER LP | | 04/08/2005 | FIRST TENNESSEE BANK | | 1,616.715 | 1,500.000 | 1,655.460 | 1,649.748 | | (4.934) | | (4.934) | | 1,644.814 | | (28.099) | (28.099) | 57.417 | 03/15/2012 | 2FE |
| 26884R-AQ-6 | ERP OPER LP | | 04/08/2005 | CITIGROUP INC | | 1,981.600 | 2,000.000 | 2,008.040 | 2,008.040 | | (10) | | (10) | | 2,008.030 | | (26.430) | (26.430) | 55.467 | 04/01/2013 | 2FE |
| 26884R-AS-2 | ERP OPER LP | | 04/08/2005 | WACHOVIA SECURITIES | | 3,941.760 | 4,000.000 | 3,995.080 | 3,995.197 | | .111 | | .111 | | 3,995.308 | | (53.548) | (53.548) | 121.917 | 09/15/2014 | 2FE |
| 278766-AX-6 | ECHOSTAR DBS CORP 144A | | 06/03/2005 | EXCHANGE OF SECURITIES | | 1,724.071 | 1,735.000 | 1,723.472 | 1,723.702 | | .369 | | .369 | | 1,724.071 | | | | 77.268 | 10/01/2014 | 3FE |
| 281397-AD-1 | ELAB 03-1 A4 | | 04/07/2005 | UBS FINANCIAL SERVICES, INC. | | 15,700.000 | 15,700.000 | 15,700.000 | 15,700.000 | | | | | | 15,700.000 | | | | 35.770 | 01/27/2043 | 1FE |
| 311888-AA-2 | FASTENTECH INC 144A | | 04/25/2005 | EXCHANGE OF SECURITIES | | 1,382.936 | 1,255.000 | 1,401.016 | 1,391.441 | | (8.505) | | (8.505) | | 1,382.936 | | | | 69.767 | 05/01/2011 | 4FE |
| 33743P-AC-1 | FUSA 98-2 C 144A | | 05/03/2005 | BANK OF AMERICA | | 3,199.922 | 3,000.000 | 3,145.078 | 3,094.644 | | (8.656) | | (8.656) | | 3,085.988 | | 113.934 | 113.934 | 78.200 | 06/18/2008 | 2FE |
| 338032-AY-1 | FISHER SCIENTIFIC INTL 144A | | 05/17/2005 | EXCHANGE OF SECURITIES | | 1,640.108 | 1,550.000 | 1,645.625 | 1,643.791 | | (3.683) | | (3.683) | | 1,640.108 | | | | 82.538 | 08/15/2014 | 3FE |

E05.6

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 CUSIP Identification | 2 Description | 3 Foreign | 4 Disposal Date | 5 Name of Purchaser | 6 Number of Shares of Stock | 7 Consideration | 8 Par Value | 9 Actual Cost | 10 Prior Year Book/Adjusted Carrying Value | 11 Unrealized Valuation Increase/(Decrease) | 12 Current Year's (Amortization)/ Accretion | 13 Current Year's Other Than Temporary Impairment Recognized | 14 Total Change in B./A. C.V. (11+12-13) | 15 Total Foreign Exchange Change in B.A. C.V. | 16 Book/Adjusted Carrying Value at Disposal Date | 17 Foreign Exchange Gain (Loss) on Disposal | 18 Realized Gain (Loss) on Disposal | 19 Total Gain (Loss) on Disposal | 20 Bond Interest/Stock Dividends Received During Year | 21 Maturity Date | 22 NAIC Designation or Market Indicator (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33901A-AA-6 | FLEETBOSTON FINL CORP | | 05/05/2005 | BANK OF AMERICA | | 12,874,695 | 11,500,000 | 12,245,660 | 12,017,135 | | (32,592) | | (32,592) | | 11,984,543 | | 890,052 | 890,052 | 374,589 | 12/01/2009 | 1FE |
| 345397-TZ-6 | FORD MOTOR CREDIT CO | | 04/05/2005 | DEUTSCHE BANK | | 2,647,178 | 2,750,000 | 2,800,930 | 2,800,930 | | (515) | | (515) | | 2,800,415 | | (153,237) | (153,237) | 99,993 | 10/01/2013 | 2FE |
| 345397-UC-5 | FORD MOTOR CREDIT CO | | 04/05/2005 | BANK OF AMERICA | | 51,780 | 55,000 | 54,670 | 54,670 | | | | | | 54,685 | | (2,905) | (2,905) | 1,036 | 01/15/2010 | 2FE |
| 36242D-XZ-1 | CMO GSR 05-2F 1A2 | | 06/01/2005 | MBS PAYDOWN | | 133,866 | 133,866 | 133,448 | 133,866 | | | | | | 133,866 | | | | 558 | 04/11/2012 | 1FE |
| 36828Q-DU-7 | GECMC 04-C1 D | | 04/11/2005 | PRIOR YEAR INCOME | | | | | | | | | | | | | | | 7,955 | 01/01/2014 | 1FE |
| 36962G-XZ-2 | GE CAP CORP MTN | | 04/05/2005 | UBS SECURITIES, LLC | | 5,801,550 | 5,000,000 | 5,801,550 | 5,801,550 | | | | | | 5,801,550 | | | | 21,563 | 03/15/2032 | 1FE |
| 370334-AS-3 | GENL MILLS INC | | 04/28/2005 | VARIOUS | | 1,608,810 | 1,500,000 | 1,600,800 | 1,593,288 | | (3,614) | | (3,614) | | 1,589,674 | | 19,136 | 19,136 | 63,430 | 02/15/2012 | 1FE |
| 370425-RU-6 | GENL MOTORS ACCEPT CORP | | 05/17/2005 | BARCLAYS CAPITAL | | 2,159,375 | 2,500,000 | 2,655,100 | 2,647,923 | | (7,746) | | (7,746) | | 2,640,176 | | (480,801) | (480,801) | 129,896 | 03/02/2011 | 2FE |
| 382383-AF-4 | GOODMAN GLOB 144A | | 04/05/2005 | KBC FINANCIAL USA | | 233,125 | 250,000 | 245,359 | 245,359 | | 86 | | 86 | | 245,445 | | (12,320) | (12,320) | 5,742 | 12/15/2012 | 3FE |
| 38388*-AA-0 | GPA 4 20 (AMER AIRLINES) 144A | | 06/06/2005 | MBS PAYDOWN | | 12,237 | 12,237 | 12,298 | 12,250 | | (14) | | (14) | | 12,237 | | | | 528 | 12/01/2007 | 5FE |
| 38869P-AD-6 | GRAPHIC PACKAGING INTL CORP | | 05/25/2005 | CS FIRST BOSTON CORPORATION | | 386,000 | 400,000 | 424,091 | 423,411 | | (1,212) | | (1,212) | | 422,199 | | (36,199) | (36,199) | 30,189 | 08/15/2013 | 3 |
| 393505-CV-2 | GT 94-4 A5 | | 06/15/2005 | MBS PAYDOWN | | 90,664 | 90,664 | 89,857 | 90,311 | | 353 | | 353 | | 90,664 | | | | 3,142 | 12/15/2007 | 4FE |
| 393505-S4-5 | GTHIL 98-F B1 | | 06/15/2005 | VARIOUS | | 4,203,979 | 4,203,979 | 3,968,392 | 4,172,316 | | 31,663 | | 31,663 | | 4,203,979 | | | | 165,291 | 01/15/2007 | 1FE |
| 395384-AE-0 | GREENPOINT FINL CORP | | 04/21/2005 | LEHMAN BROTHERS INC | | 5,801,400 | 6,000,000 | 5,721,400 | 5,761,424 | | 20,744 | | 20,744 | | 5,782,168 | | 19,232 | 19,232 | 74,667 | 06/06/2008 | 1FE |
| 404230-AF-4 | HMH PPTYS INC | | 04/11/2005 | BANK OF NEW YORK | | 418,841 | 408,000 | 404,188 | 406,151 | | 117 | | 117 | | 406,268 | | 12,573 | 12,573 | 10,353 | 08/01/2008 | 4FE |
| 413627-AH-3 | HARRAHS OPER CO INC | | 05/23/2005 | BANK OF AMERICA | | 1,130,680 | 1,000,000 | 1,099,100 | 1,077,911 | | (4,292) | | (4,292) | | 1,073,619 | | 57,061 | 57,061 | 65,556 | 02/01/2011 | 2FE |
| 413627-AQ-3 | HARRAHS OPER CO INC | | 04/21/2005 | MERRILL LYNCH | | 3,317,396 | 3,245,000 | 3,322,491 | 3,322,491 | | (1,304) | | (1,304) | | 3,321,186 | | (3,790) | (3,790) | 57,013 | 07/01/2010 | 2FE |
| 421915-EB-1 | HEALTH CARE PPTY INV INC | | 04/22/2005 | UBS SECURITIES, LLC | | 2,144,140 | 2,000,000 | 2,171,775 | 2,170,437 | | (6,122) | | (6,122) | | 2,164,315 | | (20,175) | (20,175) | 43,717 | 06/25/2012 | 2FE |
| 42217K-AF-3 | HEALTH CARE REIT INC | | 05/04/2005 | DEUTSCHE BANK | | 4,336,520 | 4,000,000 | 3,990,600 | 3,996,208 | | 377 | | 377 | | 3,996,585 | | 339,935 | 339,935 | 198,250 | 03/15/2008 | 2FE |
| 42217K-AH-9 | HEALTH CARE REIT INC | | 06/02/2005 | BANK OF NEW YORK | | 7,152,678 | 6,645,000 | 6,894,870 | 6,786,717 | | (21,076) | | (21,076) | | 6,765,642 | | 387,036 | 387,036 | 392,316 | 08/15/2007 | 2FE |
| 428040-BU-2 | HERTZ CORP | | 04/18/2005 | BANK OF AMERICA | | 1,761,784 | 2,000,000 | 1,998,160 | 1,998,371 | | 77 | | 77 | | 1,998,448 | | (236,664) | (236,664) | 44,371 | 06/15/2010 | 2FE |
| 442486-AT-9 | K HOVNANIAN ENT 144A | | 04/19/2005 | EXCHANGE OF SECURITIES | | 1,349,188 | 1,350,000 | 1,349,188 | 1,349,188 | | | | | | 1,349,188 | | | | 32,578 | 01/15/2015 | 2FE |
| 447010-AH-5 | HUNTSMAN INTL LLC 144A | | 06/02/2005 | LEHMAN BROTHERS INC | | 200,000 | 200,000 | 200,450 | 200,450 | | (4) | | (4) | | 200,446 | | (446) | (446) | 6,965 | 01/01/2015 | 4FE |
| 45031U-AR-2 | ISTAR FINL INC | | 04/21/2005 | UBS SECURITIES, LLC | | 4,829,050 | 5,000,000 | 4,991,850 | 4,991,850 | | 150 | | 150 | | 4,992,000 | | (162,950) | (162,950) | 39,340 | 03/01/2012 | 2FE |
| 451713-AA-9 | IKON OFFICE SOL | | 06/09/2005 | UBS SECURITIES, LLC | | 2,110,125 | 2,550,000 | 1,899,750 | 1,920,408 | | 4,528 | | 4,528 | | 1,924,936 | | 185,189 | 185,189 | 92,278 | 12/01/2025 | 3FE |
| 452541-GU-2 | CMO INSA 01-4 A113 | | 05/17/2005 | VARIOUS | | 813,029 | 801,468 | 804,474 | 801,468 | | | | | | 801,468 | | 11,552 | 11,552 | 25,668 | 10/01/2005 | 1FE |
| 460146-BZ-5 | INTL PAPER CO | | 04/29/2005 | CS FIRST BOSTON CORPORATION | | 1,958,960 | 2,000,000 | 1,964,060 | 1,964,873 | | 782 | | 782 | | 1,965,654 | | (6,694) | (6,694) | 62,125 | 04/01/2016 | 2FE |
| 46625H-CE-8 | JP MORGAN CHASE | | 04/28/2005 | JP MORGAN CHASE | | 1,716,890 | 1,750,000 | 1,688,015 | 1,688,015 | | 637 | | 637 | | 1,688,652 | | 28,238 | 28,238 | 15,701 | 03/01/2015 | 1FE |
| 46849E-A5-6 | JACKSON NATL LIFE INS CO 144A | | 04/26/2005 | UBS SECURITIES, LLC | | 2,171,610 | 2,250,000 | 2,170,260 | 2,177,034 | | 5,446 | | 5,446 | | 2,182,480 | | (10,870) | (10,870) | 60,594 | 01/22/2009 | 1FE |
| 480081-AG-3 | JONES APPAREL GRP 144A | | 05/23/2005 | EXCHANGE OF SECURITIES | | 7,001,633 | 7,000,000 | 7,001,770 | 7,001,742 | | (109) | | (109) | | 7,001,633 | | | | 180,372 | 11/15/2014 | 2FE |
| 482732-AE-4 | K2 CORP | | 05/18/2005 | WACHOVIA SECURITIES | | 708,750 | 700,000 | 713,978 | 713,978 | | (464) | | (464) | | 713,515 | | (4,765) | (4,765) | 20,363 | 07/01/2014 | 3FE |
| 49228R-AC-7 | KERN RIVER FDG CORP 144A | | 05/31/2005 | SINKING FUND REDEMPTION | | 33,987 | 33,987 | 35,049 | 34,022 | | (35) | | (35) | | 33,987 | | | | 851 | 07/31/2016 | 1FE |
| 492386-AS-6 | KERR MCGEE CORP | | 04/14/2005 | BANK OF AMERICA | | 1,565,610 | 1,500,000 | 1,678,845 | 1,664,305 | | (6,251) | | (6,251) | | 1,658,054 | | (92,444) | (92,444) | 61,302 | 09/15/2011 | 3FE |
| 492386-AT-4 | KERR MCGEE CORP | | 04/07/2005 | CITIGROUP INC | | 1,134,900 | 1,000,000 | 1,170,810 | 1,169,218 | | (673) | | (673) | | 1,168,545 | | (33,645) | (33,645) | 45,281 | 09/15/2031 | 3FE |
| 494460-BB-6 | KINCO REALTY CORP | | 05/04/2005 | UBS SECURITIES, LLC | | 4,070,542 | 4,175,000 | 4,177,804 | 4,177,804 | | (104) | | (104) | | 4,177,700 | | (107,159) | (107,159) | 46,067 | 02/18/2015 | 2FE |
| 515074-AA-0 | LANDMARK LEASING LLC 144A | | 04/01/2005 | SINKING FUND REDEMPTION | | 115,413 | 115,413 | 121,905 | 115,413 | | | | | | 115,413 | | | | 2,127 | 10/01/2022 | 1FE |
| 521865-AH-8 | LEAR CORP 144A | | 04/06/2005 | EXCHANGE OF SECURITIES | | 6,512,125 | 6,500,000 | 6,512,810 | 6,512,390 | | (264) | | (264) | | 6,512,125 | | | | 252,281 | 04/25/2015 | 2FE |
| 53688P-AA-0 | LSMFT 01-3A 144A | | 04/25/2005 | MBS PAYDOWN | | 27,119 | 27,119 | 26,831 | 26,978 | | 141 | | 141 | | 27,119 | | | | 942 | 01/25/2016 | 2FE |
| 53688Q-AA-0 | LSMFT 02-5A 144A | | 04/25/2005 | MBS PAYDOWN | | 32,758 | 32,758 | 31,816 | 32,561 | | 197 | | 197 | | 32,758 | | | | 983 | 10/25/2010 | 2FE |
| 552075-AE-3 | LSMFT 02-4A A 144A | | 04/19/2005 | GOLDMAN SACHS AND COMPANY | | 216,104 | 216,104 | 197,523 | 214,315 | | 1,789 | | 1,789 | | 216,104 | | | | 5,097 | 02/25/2009 | 2FE |
| 552078-AM-9 | WILLIAM LYON HOMES | | 05/02/2005 | BANK OF NEW YORK | | 466,250 | 500,000 | 491,295 | 491,295 | | 195 | | 195 | | 491,490 | | (25,240) | (25,240) | 15,885 | 12/15/2012 | 4FE |
| 552078-AR-8 | LYONDELL CHEM CO | | 04/18/2005 | CITIGROUP INC | | 247,975 | 242,000 | 234,135 | 237,775 | | 538 | | 538 | | 238,313 | | 9,662 | 9,662 | 12,015 | 05/01/2007 | 4FE |
| 55262S-AC-5 | LYONDELL CHEM CO | | 05/03/2005 | BANK OF AMERICA | | 722,313 | 635,000 | 664,036 | 663,076 | | (1,515) | | (1,515) | | 661,562 | | 60,751 | 60,751 | 50,266 | 07/15/2012 | 2FE |
| 552953-AC-5 | MBNAM 98-E C 144A | | 06/09/2005 | MORGAN STANLEY AND CO INC | | 793,008 | 750,000 | 787,734 | 774,227 | | (2,355) | | (2,355) | | 771,872 | | 21,136 | 21,136 | 19,388 | 04/15/2008 | 2FE |
| 56468#-AA-1 | MGM MIRAGE INC | | 06/01/2005 | SINKING FUND REDEMPTION | | 2,165,000 | 2,000,000 | 2,272,500 | 2,189,337 | | (33,583) | | (33,583) | | 2,155,753 | | 9,247 | 9,247 | 104,542 | 06/01/2007 | 2FE |
| 59001A-AJ-1 | MAMUCO INC 144 | | 06/28/2005 | EXCHANGE OF SECURITIES | | 11,029 | 11,029 | 12,819 | 11,361 | | (332) | | (332) | | 11,029 | | | | 564 | 09/12/2010 | 4FE |
| 59156R-AC-2 | MERITAGE CORP 144A | | 04/07/2005 | GOLDMAN SACHS AND COMPANY | | 995,117 | 1,000,000 | 995,000 | 995,000 | | 117 | | 117 | | 995,117 | | | | 18,750 | 03/15/2015 | 2 |
| 59156R-AD-0 | NETLIFE INC | | 04/12/2005 | VARIOUS | | 1,065,820 | 1,000,000 | 1,084,300 | 1,074,033 | | (2,553) | | (2,553) | | 1,071,480 | | (5,660) | (5,660) | 22,288 | 12/01/2011 | 1FE |
| 59156R-AG-3 | NETLIFE INC | | 04/07/2005 | GOLDMAN SACHS AND COMPANY | | 3,563,000 | 3,500,000 | 3,631,985 | 3,623,350 | | (3,703) | | (3,703) | | 3,619,647 | | (56,647) | (56,647) | 62,484 | 12/15/2012 | 1FE |
| 60036N-AB-7 | MILLENIUM AMER INC | | 04/04/2005 | CITIGROUP INC | | 993,190 | 1,000,000 | 1,008,530 | 1,008,070 | | (205) | | (205) | | 1,007,865 | | (14,675) | (14,675) | 19,167 | 11/15/2006 | 1FE |
| 600388-AB-8 | MILLER BREWING CO 144A | | 04/01/2005 | LEHMAN BROTHERS INC | | 701,250 | 750,000 | 626,250 | 630,651 | | 615 | | 615 | | 631,267 | | 69,983 | 69,983 | 27,641 | 11/15/2026 | 1FE |
| 624581-AA-2 | MOVIE GALLERY 144A | | 04/26/2005 | KBC FINANCIAL USA | | 1,019,170 | 1,000,000 | 1,025,460 | 1,023,354 | | (573) | | (573) | | 1,022,780 | | (3,610) | (3,610) | 35,292 | 08/15/2013 | 4FE |
| 637432-DA-0 | NATL RURAL UTILITIES | | 04/29/2005 | BANK OF AMERICA | | 374,180 | 375,000 | 370,523 | 370,523 | | 3 | | 3 | | 370,525 | | 3,537 | 3,537 | 229 | 05/01/2012 | 4FE |
| 63934C-AH-1 | NAVISTAR INTL | | 05/25/2005 | LEHMAN BROTHERS INC | | 1,993,460 | 2,000,000 | 1,985,600 | 1,987,863 | | 637 | | 637 | | 1,988,500 | | 4,960 | 4,960 | 51,771 | 10/01/2010 | 1FE |
| 667294-AM-4 | NW AIRLINES INC 1999 2 A | | 04/01/2005 | PRIOR YEAR INCOME | | 497,500 | 500,000 | 492,500 | 492,500 | | | | | | 492,500 | | 5,000 | 5,000 | 17,292 | 06/15/2011 | 3FE |
| 667294-AT-9 | NW AIRLINES INC 2000 1 G | | 04/01/2005 | SINKING FUND REDEMPTION | | 111,232 | 111,232 | 117,946 | 111,306 | | (74) | | (74) | | 111,232 | | | | (12) | 03/01/2019 | 3FE |
| 69073T-AJ-2 | OWENS BROCKWAY GLASS CO. | | 04/01/2005 | BANK OF AMERICA | | 535,000 | 500,000 | 529,375 | 528,107 | | (931) | | (931) | | 527,176 | | 7,824 | 7,824 | 4,489 | 10/01/2019 | 1FE |
| 693200-AA-7 | PC FINL PTNRSHP | | 06/10/2005 | UBS SECURITIES, LLC | | 1,997,840 | 2,000,000 | 1,989,440 | 1,989,545 | | 377 | | 377 | | 1,989,922 | | 7,918 | 7,918 | 16,156 | 05/15/2013 | 4FE |
| 697933-AS-8 | PANAMSAT CORP | | 04/01/2005 | BANK OF NEW YORK | | 498,130 | 457,000 | 469,844 | 469,844 | | (208) | | (208) | | 469,636 | | 28,494 | 28,494 | 58,333 | 11/15/2014 | 2FE |
| | | | | | | | | | | | | | | | | | | | 25,249 | 08/15/2014 | 4FE |

E05.7

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | | |
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Desig-nation or Market Indicator (a) |
| 700677-AJ-6 | PARK OHIO INDUS INC 144A | | 04/19/2005 | LEHMAN BROTHERS INC | | 324.000 | 360.000 | 361.050 | 361.040 | | (28) | | (28) | | 361.012 | | (37.012) | (37.012) | 11.893 | 11/15/2014 | 5FE |
| 700690-AL-4 | PARK PLACE ENT | | 05/26/2005 | BANK OF AMERICA | | 256.510 | 226.000 | 255.945 | 255.945 | | | | | | 255.945 | | 565 | 565 | 816 | 05/15/2011 | 3FE |
| 72813P-AK-6 | PLAYTEX PRODS INC | | 04/01/2005 | WACHOVIA SECURITIES | | 323.250 | 300.000 | 311.392 | 310.857 | | (461) | | (461) | | 310.397 | | 12.853 | 12.853 | 14.333 | 03/01/2011 | 4FE |
| 74153W-AN-9 | PRICOA GLOB FDG 1 144A | | 06/16/2005 | UBS SECURITIES. LLC | | 7.201.961 | 7.300.000 | 7.273.793 | 7.273.793 | | 2.438 | | 2.438 | | 7.276.231 | | (74.270) | (74.270) | 160.113 | 01/15/2010 | 1FE |
| 744320-AE-5 | PRUDENTIAL FINL | | 06/08/2005 | KEEFE BRUYETTE AND WOODS INC | | 2.059.720 | 2.000.000 | 2.021.080 | 2.020.857 | | (700) | | (700) | | 2.020.157 | | 39.564 | 39.564 | 74.517 | 09/20/2014 | 1FE |
| 745867-AS-0 | PULTE HOMES INC | | 05/04/2005 | BANK OF AMERICA | | 2.410.000 | 2.500.000 | 2.495.350 | 2.495.350 | | 100 | | 100 | | 2.495.450 | | (85.450) | (85.450) | 32.139 | 02/15/2015 | 2FE |
| 749121-BN-8 | QWEST COMM 144A | | 06/17/2005 | EXCHANGE OF SECURITIES | | 736.168 | 740.000 | 737.090 | 737.567 | | (1.399) | | (1.399) | | 736.168 | | | | 45.238 | 02/15/2011 | 4FE |
| 75281A-AD-1 | RANGE RESOURCES CORP 144A | | 05/09/2005 | WACHOVIA SECURITIES | | 217.125 | 225.000 | 225.000 | 225.000 | | | | | | 225.000 | | (7.875) | (7.875) | 2.510 | 03/15/2015 | 4FE |
| 76110W-XB-7 | RASC 04-KS3 MI2 | | 04/26/2005 | PRIOR YEAR INCOME | | | | | | | | | | | | | | | 15.633 | 03/01/2012 | 1FE |
| 76111X-BJ-1 | CMO RFMSI 03-S16 M2 | | 06/01/2005 | MBS PAYDOWN | | 4.831 | 4.831 | 4.688 | 4.827 | | 4 | | 4 | | 4.831 | | | | 96 | 09/01/2018 | 1FE |
| 76111X-BK-8 | CMO RFMSI 03-S16 M3 | | 06/01/2005 | MBS PAYDOWN | | 4.831 | 4.831 | 4.501 | 4.821 | | 10 | | 10 | | 4.831 | | | | 96 | 09/01/2018 | 2FE |
| 765665-AA-2 | RIDDELL BELL HLDGS 144A | | 06/01/2005 | VARIOUS | | 1.949.189 | 1.900.000 | 1.963.594 | 1.963.323 | | (2.420) | | (2.420) | | 1.960.903 | | (11.714) | (11.714) | 105.874 | 10/01/2012 | 4FE |
| 772739-AC-2 | ROCK TENN CO | | 05/18/2005 | BR AND T | | 965.000 | 1.000.000 | 1.032.610 | 1.025.041 | | (1.169) | | (1.169) | | 1.023.872 | | (58.872) | (58.872) | 63.322 | 08/15/2011 | 4FE |
| 783764-AK-9 | RYLAND GRP | | 04/07/2005 | BANK OF AMERICA | | 1.465.605 | 1.500.000 | 1.496.775 | 1.496.775 | | 68 | | 68 | | 1.496.843 | | (31.238) | (31.238) | 20.380 | 01/15/2015 | 2FE |
| 786514-BA-6 | SAFEWAY INC | | 05/23/2005 | LEHMAN BROTHERS INC | | 2.506.796 | 2.225.000 | 2.413.702 | 2.410.567 | | (1.114) | | (1.114) | | 2.409.454 | | 97.343 | 97.343 | 132.187 | 02/01/2031 | 2FE |
| 817320-AL-8 | SEQUA CORP SER B | | 05/25/2005 | LEHMAN BROTHERS INC | | 1.162.725 | 1.110.000 | 1.110.000 | 1.110.000 | | | | | | 1.110.000 | | 52.725 | 52.725 | 65.675 | 04/01/2008 | 4FE |
| 817565-AK-0 | SERVICE CORP INTL | | 06/16/2005 | TENDER OF BOND | | 226.825 | 215.000 | 192.963 | 202.423 | | 1.885 | | 1.885 | | 204.308 | | 22.517 | 22.517 | 10.470 | 10/01/2007 | 3FE |
| 817565-AM-6 | SERVICE CORP INTL | | 06/16/2005 | TENDER OF BOND | | 7.647.922 | 7.430.000 | 7.111.600 | 7.288.371 | | 43.955 | | 43.955 | | 7.332.325 | | 315.596 | 315.596 | 289.770 | 06/01/2006 | 3FE |
| 824911-AB-7 | SHOPKO STORES | | 04/08/2005 | VARIOUS | | 4.298.300 | 4.150.000 | 5.013.781 | 4.898.214 | | (6.265) | | (6.265) | | 4.891.948 | | (593.648) | (593.648) | 125.569 | 03/15/2022 | 4FE |
| 86358N-AB-0 | SLCC 02-1 A2 144A | | 04/07/2005 | UBS FINANCIAL SERVICES. INC | | 1.850.000 | 1.850.000 | 1.850.000 | 1.850.000 | | | | | | 1.850.000 | | | | 4.215 | 02/10/2042 | 1FE |
| 872640-AM-2 | TRW AUTO INC | | [illegible] | LEHMAN BROTHERS INC | | 555.625 | 500.000 | 555.000 | 555.000 | | | | | | 555.000 | | 625 | 625 | 18.359 | 02/15/2013 | 3FE |
| 880349-AF-2 | TENNECO AUTO INC 144A | | 05/24/2005 | EXCHANGE OF SECURITIES | | 655.167 | 620.000 | 655.975 | 655.975 | | (808) | | (808) | | 655.167 | | | | 27.480 | 11/15/2014 | 4FE |
| 88947E-AE-0 | TOLL BROS INC | | 05/27/2005 | VARIOUS | | 6.809.045 | 7.000.000 | 6.902.570 | 6.904.695 | | 3.501 | | 3.501 | | 6.908.195 | | (99.150) | (99.150) | 246.606 | 03/15/2014 | 2FE |
| 89655V-AA-0 | TRL 03-1A A 144A | | 06/12/2005 | MBS PAYDOWN | | 39.405 | 39.405 | 39.405 | 39.405 | | | | | | 39.405 | | | | 927 | 10/12/2026 | 1 |
| 907832-AA-7 | UNION PAC RLRD CO | | 01/03/2005 | PRIOR YEAR INCOME | | | | | | | | | | | | | | | 603 | 07/01/2015 | 1FE |
| 908068-AH-2 | UNION PLANTERS BANK NA | | 04/26/2005 | JP MORGAN CHASE | | 2.697.805 | 2.750.000 | 2.740.595 | 2.741.911 | | 395 | | 395 | | 2.742.307 | | (44.502) | (44.502) | 49.462 | 12/01/2010 | 1FE |
| 91273R-AB-5 | USWFB 1A A2 144A | | 05/10/2005 | SOUTHWEST SECURITIES | | 5.159.375 | 5.000.000 | 5.000.000 | 5.000.000 | | | | | | 5.000.000 | | 159.375 | 159.375 | 191.360 | 10/15/2005 | 1FE |
| 913017-BH-1 | UNITED TECH CORP | | 04/27/2005 | BANK OF AMERICA | | 998.900 | 1.000.000 | 994.370 | 994.370 | | 4 | | 4 | | 994.374 | | 4.526 | 4.526 | 406 | 05/01/2015 | 1FE |
| 92276M-AH-8 | VENTAS REALTY | | 05/13/2005 | BANK OF AMERICA | | 353.138 | 365.000 | 365.625 | 365.625 | | (14) | | (14) | | 365.611 | | (12.473) | (12.473) | 14.307 | 10/15/2014 | 3FE |
| 92276M-AJ-4 | VENTAS REALTY LP 144A | | 05/26/2005 | KBC FINANCIAL USA | | 457.875 | 450.000 | 450.000 | 450.000 | | | | | | 450.000 | | 7.875 | 7.875 | | 06/01/2015 | 3FE |
| 929766-AD-3 | WACHOVIA BANK NA | | 04/06/2005 | DEUTSCHE BANK | | 2.450.025 | 2.500.000 | 2.442.625 | 2.442.625 | | 328 | | 328 | | 2.442.953 | | 7.072 | 7.072 | 24.036 | 02/01/2015 | 1FE |
| 94106L-AE-9 | WASTE MGT INC | | 04/01/2005 | BANK OF AMERICA | | 1.077.590 | 1.000.000 | 1.106.470 | 1.083.565 | | (4.572) | | (4.572) | | 1.078.992 | | (1.402) | (1.402) | 26.927 | 05/15/2009 | 2FE |
| 94973V-AC-1 | WELLPOINT INC 144A | | 05/12/2005 | EXCHANGE OF SECURITIES | | 8.527.671 | 8.500.000 | 8.527.970 | 8.527.970 | | (299) | | (299) | | 8.527.671 | | | | 180.625 | 12/15/2014 | 2FE |
| 949760-BB-7 | CMO WFMBS 03-9 2B3 | | 06/01/2005 | MBS PAYDOWN | | 5.602 | 5.602 | 5.113 | 5.592 | | 9 | | 9 | | 5.602 | | | | 111 | 07/01/2018 | 2FE |
| 949761-AW-0 | CMO WFMBS 03-11 B3 | | 06/01/2005 | MBS PAYDOWN | | 12.713 | 12.713 | 11.831 | 12.687 | | 27 | | 27 | | 12.713 | | | | 252 | 08/01/2018 | 2FE |
| 949788-AE-3 | CMO WFMBS 04-7 2A1 | | 06/01/2005 | MBS PAYDOWN | | 1.266.271 | 1.266.271 | 1.257.351 | 1.265.709 | | 562 | | 562 | | 1.266.271 | | | | 23.598 | 06/01/2019 | 1FE |
| 94979F-AC-0 | CMO WFMBS 03-12 A3 | | 06/01/2005 | MBS PAYDOWN | | 172.328 | 172.328 | 171.708 | 172.317 | | 11 | | 11 | | 172.328 | | | | 1.389 | 10/01/2018 | 1FE |
| 94980Y-AE-2 | CMO WFMBS 03-16 2A1 | | 06/01/2005 | MBS PAYDOWN | | 603.695 | 603.695 | 600.028 | 603.543 | | 152 | | 152 | | 603.695 | | | | 9.042 | 11/01/2018 | 1FE |
| 94981A-AA-1 | CMO WFMBS 03-14 1A1 | | 06/01/2005 | MBS PAYDOWN | | 183.081 | 183.081 | 182.495 | 183.053 | | 29 | | 29 | | 183.081 | | | | 3.509 | 11/01/2018 | 1FE |
| 94982E-AA-2 | CMO WFMBS 05-1 1A1 | | 06/01/2005 | VARIOUS | | 1.181.246 | 1.181.246 | 1.181.338 | 1.181.306 | | (61) | | (61) | | 1.181.246 | | | | 15.401 | 01/01/2020 | 1FE |
| 950590-AK-5 | WENDYS INTL | | 06/14/2005 | UBS SECURITIES. LLC | | 10.377.500 | 10.500.000 | 11.356.953 | 11.339.759 | | (24.232) | | (24.232) | | 11.315.527 | | (938.027) | (938.027) | 327.911 | 06/15/2014 | 2FE |
| 971860-B*-4 | WILSHIRE CO PTNS LLC UNITS SER 02 1 144A | | 04/23/2005 | SINKING FUND REDEMPTION | | 105.390 | 105.390 | 108.551 | 105.294 | | 95 | | 95 | | 105.390 | | | | 5.576 | 03/01/2014 | 1 |
| 97191#-AA-9 | WILSHIRE LOUISIANA PTNRS IV LLC 144 | | 04/19/2005 | SINKING FUND REDEMPTION | | 4.288 | 4.288 | 4.348 | 4.291 | | (2) | | (2) | | 4.288 | | | | 318 | 04/19/2013 | 1 |
| 981469-AA-7 | WORLD FINL PROP 144A | | 06/01/2005 | SINKING FUND REDEMPTION | | 91.401 | 91.401 | 91.401 | 91.401 | | | | | | 91.401 | | | | 2.649 | 09/01/2013 | 1FE |
| 984332-AB-2 | YAHOO INC CVT | | 04/20/2005 | UBS SECURITIES. LLC | | 519.927 | 300.000 | 500.040 | 500.040 | | (723) | | (723) | | 499.317 | | 20.610 | 20.610 | | 04/01/2008 | 2FE |
| 009037-AB-8 | AINSWORTH LUMBER | C | 05/12/2005 | BEAR STEARNS SECURITIES CORP | | 574.050 | 645.000 | 628.715 | 629.164 | | 483 | | 483 | | 629.647 | | (55.597) | (55.597) | 16.568 | 03/15/2014 | 4FE |
| 136375-BJ-0 | CANADIAN NATL RAILWAY CO | C | 04/26/2005 | CS FIRST BOSTON CORPORATION | | 2.475.125 | 2.500.000 | 2.485.975 | 2.487.233 | | 844 | | 844 | | 2.488.077 | | (12.952) | (12.952) | 85.590 | 08/01/2009 | 2FE |
| 151010-AC-2 | CELESTICA INC | C | 06/16/2005 | FIRST TENNESSEE BANK | | 401.000 | 400.000 | 400.000 | 400.000 | | | | | | 400.000 | | 1.000 | 1.000 | | 07/01/2013 | 4FE |
| 111013-AB-4 | BRITISH SKY BROADCASTING | F | 04/26/2005 | UBS SECURITIES. LLC | | 5.371.200 | 5.000.000 | 5.506.350 | 5.475.145 | | (33.970) | | (33.970) | | 5.441.175 | | (69.975) | (69.975) | 232.986 | 02/23/2009 | 2FE |
| 219868-AN-6 | CORP ANDINA DE FOMENTO | F | 04/28/2005 | MERRILL LYNCH | | 1.116.250 | 1.000.000 | 1.128.000 | 1.128.000 | | (3.561) | | (3.561) | | 1.124.439 | | (8.189) | (8.189) | 43.542 | 03/15/2012 | 1FE |
| 219868-AQ-9 | CORP ANDINA DE FOMENTO | F | 04/28/2005 | MERRILL LYNCH | | 3.315.967 | 3.265.000 | 3.341.439 | 3.341.262 | | (2.410) | | (2.410) | | 3.338.851 | | (22.885) | (22.885) | 76.401 | 05/21/2013 | 1FE |
| 302154-AK-5 | EXPORT IMPORT BANK OF KOREA | F | 05/17/2005 | JP MORGAN CHASE | | 1.592.480 | 1.600.000 | 1.590.392 | 1.591.066 | | 681 | | 681 | | 1.591.747 | | 733 | 733 | 55.600 | 08/12/2009 | 1FE |
| 500630-BJ-6 | KOREA DEV BANK | F | 04/07/2005 | BANK OF AMERICA | | 1.997.340 | 2.000.000 | 1.995.259 | 1.995.639 | | 243 | | 243 | | 1.995.882 | | 1.458 | 1.458 | 69.139 | 07/20/2009 | 1FE |
| 50064L-AE-1 | KOREA HIGHWAY CORP 144A | F | 05/18/2005 | UBS SECURITIES. LLC | | 596.850 | 600.000 | 593.628 | 593.628 | | 4 | | 4 | | 593.632 | | 3.218 | 3.218 | 256 | 05/20/2015 | 1FE |
| 55308A-AF-7 | ML CLO XV PILGRIM 144A | F | 04/29/2005 | BLAYLOCK PARTNERS | | 3.250.000 | 5.000.000 | | | | | | | | | | 3.250.000 | 3.250.000 | | 09/23/2009 | 5FE |
| 55319#-AA-4 | ML CBO SER 96-C1 B NTS 144A | F | 05/09/2005 | VARIOUS | | 962.153 | 5.000.000 | | | | | | | | | | 962.153 | 962.153 | | 10/07/2006 | 6FE |

E05.8

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 11 | 12 | 13 | 14 | 15 | | | | | | | |
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Desig-nation or Market Indicator (a) |
| 780097-AM-3 | ROYAL BANK OF SCOTLAND GRP | F | 04/05/2005 | BANK OF AMERICA | | 4.468.895 | 4.750.000 | 4.469.085 | 4.474.488 | | 3.833 | | 3.833 | | 4.478.321 | | (9.426) | (9.426) | 170.538 | 07/03/2018 | 1FE |
| 872402-AG-7 | TFM SA DE CV | F | 04/15/2005 | BEAR STEARNS SECURITIES CORP | | 575.000 | 500.000 | 493.300 | 494.292 | | 145 | | 145 | | 494.437 | | 80.563 | 80.563 | 21.701 | 06/15/2012 | 4FE |
| 92857T-AG-2 | VODAFONE GRP PLC | F | 05/06/2005 | VARIOUS | | 5.459.014 | 4.800.000 | 5.107.087 | 5.022.713 | | (13.340) | | (13.340) | | 5.009.372 | | 449.642 | 449.642 | 274.328 | 02/15/2010 | 1FE |
| 4599999 - Bonds - Industrial and Miscellaneous | | | | | | 414.242.431 | 414.062.092 | 412.006.739 | 411.522.108 | | (273.028) | | (273.028) | | 411.249.080 | | 2.993.351 | 2.993.351 | 12.134.836 | XXX | XXX |
| CREDIT TENANT LOANS | | | | | | | | | | | | | | | | | | | | | |
| 00086#-AA-1 | ACG WILLOWRIDGE ASSOC (WALMART) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 100.405 | 100.405 | 100.405 | 100.405 | | | | | | 100.405 | | | | 3.140 | 09/01/2014 | 1 |
| 00842#-AA-6 | AGAWAM REALTY LLC (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 13.992 | 13.992 | 13.992 | 13.992 | | | | | | 13.992 | | | | 424 | 01/01/2020 | 1 |
| 02340#-AA-9 | AMCO I LLC (AURORA HLTH CARE) CTL | | 06/15/2005 | SINKING FUND REDEMPTION | | 35.009 | 35.009 | 35.009 | 35.009 | | | | | | 35.009 | | | | 1.042 | 12/15/2023 | 2 |
| 05529#-AA-5 | BBSL ASSOCIATES LTD (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 23.608 | 23.608 | 23.608 | 23.608 | | | | | | 23.608 | | | | 788 | 12/01/2014 | 1 |
| 05655#-AA-1 | BADGER RE PORT V LLC(AURORA HLT CARE)CTL | | 06/15/2005 | SINKING FUND REDEMPTION | | 28.300 | 28.300 | 28.300 | 28.300 | | | | | | 28.300 | | | | 843 | 12/15/2023 | 2 |
| 09250#-AB-0 | BLACKSTONE GRP (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 18.451 | 18.451 | 18.451 | 18.451 | | | | | | 18.451 | | | | 616 | 12/01/2013 | 1 |
| 09251@-AA-3 | BLACKSTONE GRP-HANNIBAL (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 15.345 | 15.345 | 15.345 | 15.345 | | | | | | 15.345 | | | | 528 | 10/01/2014 | 1 |
| 09252#-AA-0 | BLACKSTONE GRP-DANVILLE (WALGREEN) - CTL | | 05/01/2005 | SINKING FUND REDEMPTION | | 1.004.009 | 1.004.009 | 1.004.009 | 1.004.009 | | | | | | 1.004.009 | | | | 80.501 | 11/01/2014 | 1 |
| 09674#-AA-0 | FIN PACKAGING (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 15.635 | 15.635 | 17.098 | 15.694 | | (59) | | (59) | | 15.635 | | | | 497 | 03/01/2016 | 1 |
| 10062*-AA-2 | BOSTON EXPRESS ASSOC (THE LIMITED) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 110.304 | 110.304 | 110.304 | 110.304 | | | | | | 110.304 | | | | 4.141 | 07/01/2007 | 2 |
| 11207#-AA-2 | BROGA - MIJH INC (MCDONALDS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 3.209 | 3.209 | 3.209 | 3.209 | | | | | | 3.209 | | | | 87 | 01/01/2023 | 1 |
| 15662#-AA-1 | CENTURY GRP LLC (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 15.494 | 15.494 | 15.494 | 15.494 | | | | | | 15.494 | | | | 468 | 02/01/2019 | 1 |
| 16125#-AA-0 | CHARTER NEW FAIRFLD (SHAW SPMKT) -CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 43.621 | 43.621 | 43.621 | 43.621 | | | | | | 43.621 | | | | 1.296 | 09/01/2027 | 2 |
| 16325*-AB-0 | I REISS (ECKERD) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 23.640 | 23.640 | 23.640 | 23.640 | | | | | | 23.640 | | | | 685 | 06/01/2018 | 3 |
| 16985#-AA-9 | CHIPPEWA STREET LLC (FEDEX) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 59.927 | 59.927 | 59.927 | 59.927 | | | | | | 59.927 | | | | 1.999 | 10/01/2019 | 2 |
| 23857@-AB-0 | DAVID OIL CORP (MOBILE) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 11.450 | 11.450 | 11.450 | 11.450 | | | | | | 11.450 | | | | 352 | 12/01/2018 | 1 |
| 24609@-AA-1 | MYRON HUNT (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 27.891 | 27.891 | 29.541 | 27.943 | | (52) | | (52) | | 27.891 | | | | 806 | 12/01/2018 | 1 |
| 26834#-AA-1 | EDF SEEKONK II LLC (HOME DEPOT) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 13.925 | 13.925 | 13.925 | 13.925 | | | | | | 13.925 | | | | 406 | 01/01/2034 | 1 |
| 36160#-AA-4 | THE G-8 CO LLC (HOME DEPOT) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 147.831 | 147.831 | 147.831 | 147.831 | | | | | | 147.831 | | | | 4.778 | 01/01/2014 | 1 |
| 41165*-AA-3 | HARD SLIDE PPTYS (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 17.185 | 17.185 | 18.381 | 17.223 | | (38) | | (38) | | 17.185 | | | | 504 | 10/01/2018 | 1 |
| 41242#-AA-6 | PIONEER GRP (WALMART) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 59.148 | 59.148 | 59.148 | 59.148 | | | | | | 59.148 | | | | 1.881 | 03/01/2020 | 1 |
| 48122*-AA-0 | JOA ASTON LP (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 20.635 | 20.635 | 21.788 | 20.669 | | (34) | | (34) | | 20.635 | | | | 585 | 09/01/2019 | 1 |
| 49400#-AA-7 | OGDEN ASSOCIATES (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 14.594 | 14.594 | 14.594 | 14.594 | | | | | | 14.594 | | | | 458 | 11/01/2019 | 1 |
| 50216#-AA-9 | LSI DEV (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 24.750 | 24.750 | 24.750 | 24.750 | | | | | | 24.750 | | | | 870 | 04/01/2015 | 1 |
| 53983#-AA-4 | LOCKHILL W LTD (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 14.639 | 14.639 | 16.148 | 14.689 | | (50) | | (50) | | 14.639 | | | | 462 | 04/01/2018 | 1 |
| 55010*-AA-0 | OGDEN ASSOCIATES (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 14.554 | 14.554 | 14.554 | 14.554 | | | | | | 14.554 | | | | 456 | 11/01/2019 | 1 |
| 55819#-AA-9 | MADISON QUEENS-GUY (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 40.123 | 40.123 | 42.742 | 40.201 | | (78) | | (78) | | 40.123 | | | | 1.138 | 12/01/2019 | 1 |
| 56239#-AB-7 | MANCHESTER RUN LTD PTNS (TACO BELL) -CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 3.584 | 3.584 | 3.584 | 3.584 | | | | | | 3.584 | | | | 136 | 05/01/2019 | 3 |
| 56255#-AA-8 | REALTY ACQUISITIONS (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 27.240 | 27.240 | 27.240 | 27.240 | | | | | | 27.240 | | | | 885 | 01/01/2017 | 1 |
| 60306#-AA-9 | ROLDE FAMILY LP (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 30.219 | 30.219 | 33.395 | 30.333 | | (114) | | (114) | | 30.219 | | | | 968 | 06/01/2017 | 1 |

E05.9

STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY

# SCHEDULE D - PART 4

Show All Long-Term Bonds and Stock Sold, Redeemed or Otherwise Disposed of by the Company During the Current Quarter

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | Change in Book/Adjusted Carrying Value 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSIP Identi-fication | Description | Foreign | Disposal Date | Name of Purchaser | Number of Shares of Stock | Consideration | Par Value | Actual Cost | Prior Year Book/Adjusted Carrying Value | Unrealized Valuation Increase/ (Decrease) | Current Year's (Amortization)/ Accretion | Current Year's Other Than Temporary Impairment Recognized | Total Change in B/A. C.V. (11 + 12 - 13) | Total Foreign Exchange Change in B/A. C.V. | Book/ Adjusted Carrying Value at Disposal Date | Foreign Exchange Gain (Loss) on Disposal | Realized Gain (Loss) on Disposal | Total Gain (Loss) on Disposal | Bond Interest/Stock Dividends Received During Year | Maturity Date | NAIC Desig-nation or Market Indicator (a) |
| 61126#-AA-5 | MONROE QUEENS-ROCKAWAY (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 35.773 | 35.773 | 37.803 | 35.832 | | (59) | | (59) | | 35.773 | | | | 1.014 | 01/01/2020 | 1 |
| 68237@-AA-8 | 150 LEXINGTON ST LLC (KOHLS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 66.249 | 66.249 | 66.249 | 66.249 | | | | | | 66.249 | | | | 2.003 | 06/01/2022 | 1 |
| 68257@-AA-3 | 110 E CENTRAL AVE CO LLC (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 16.488 | 16.488 | 16.488 | 16.488 | | | | | | 16.488 | | | | 498 | 03/01/2019 | 1 |
| 74644@-AA-3 | PUTNAM FAIR AQCUISITION (WALMART) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 36.644 | 36.644 | 36.644 | 36.644 | | | | | | 36.644 | | | | 1.253 | 12/01/2019 | 1 |
| 75689#-AA-4 | RED RIVER (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 13.205 | 13.205 | 13.205 | 13.205 | | | | | | 13.205 | | | | 489 | 06/01/2016 | 1 |
| 80634#-AA-0 | WILLIAM & JANE SCHARFEN (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 17.325 | 17.325 | 17.325 | 17.325 | | | | | | 17.325 | | | | 596 | 07/01/2014 | 1 |
| 84683#-AB-0 | SPARTAN PETR CO (AMOCO) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 8.706 | 8.706 | 8.706 | 8.706 | | | | | | 8.706 | | | | 263 | 12/01/2021 | 1 |
| 86790#-AA-7 | SUPER BATH ROUTE 1 LCC (SHAWS) -CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 33.116 | 33.116 | 33.116 | 33.116 | | | | | | 33.116 | | | | 984 | 07/01/2028 | 2 |
| 87240@-AA-3 | TFP LTD (LOWES) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 87.632 | 87.632 | 87.632 | 87.632 | | | | | | 87.632 | | | | 2.741 | 10/01/2018 | 1 |
| 87243*-AA-2 | PARCEL 1/LOT 1 KITTANNING(WALMART) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 68.611 | 68.611 | 68.611 | 68.611 | | | | | | 68.611 | | | | 2.090 | 06/01/2012 | 1 |
| 87509@-AA-9 | TAMKIN FLAGSTAFF (PACE MEMBERSHIP) - CTL | | 04/01/2005 | SINKING FUND REDEMPTION | | 6.415.128 | 6.415.128 | 6.415.128 | 6.415.128 | | | | | | 6.415.128 | | | | 554.016 | 01/01/2018 | 1 |
| 88372#-AA-9 | THE MARION CNTY ANCHOR DEV (WALMART) - C | | 06/01/2005 | SINKING FUND REDEMPTION | | 43.424 | 43.424 | 43.424 | 43.424 | | | | | | 43.424 | | | | 1.313 | 07/01/2022 | 1 |
| 90221#-AA-8 | 236 2ND STREET CO LLC(REVCO) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 15.825 | 15.825 | 15.825 | 15.825 | | | | | | 15.825 | | | | 478 | 02/01/2019 | 1 |
| 92204#-AC-1 | VANGUARD EQUITIES (GIANT LANDOVER) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 31.260 | 31.260 | 31.260 | 31.260 | | | | | | 31.260 | | | | 978 | 08/01/2024 | 3 |
| 92204@-AA-7 | VANGUARD LIGHTHOUSE (GIANT LANDOVER) CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 18.681 | 18.681 | 18.681 | 18.681 | | | | | | 18.681 | | | | 565 | 02/01/2029 | 3 |
| 93065#-AA-1 | BENNETT LIFTER (WALGREEN) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 32.456 | 32.456 | 32.456 | 32.456 | | | | | | 32.456 | | | | 988 | 03/01/2016 | 1 |
| 93142#-AA-8 | WALESKA HWY PPTY (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 10.682 | 10.682 | 10.682 | 10.682 | | | | | | 10.682 | | | | 323 | 08/01/2019 | 1 |
| 94902@-AA-8 | WEISMAN (REVCO) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 15.242 | 15.242 | 15.242 | 15.242 | | | | | | 15.242 | | | | 576 | 02/01/2016 | 1 |
| 96645@-AA-5 | WHITMAN BEDFORD LP (CVS) - CTL | | 06/01/2005 | SINKING FUND REDEMPTION | | 20.975 | 20.975 | 20.975 | 20.975 | | | | | | 20.975 | | | | 612 | 01/01/2019 | 1 |
| 4699999 - Bonds - Credit Tenant Loans | | | | | | 8.966.140 | 8.966.140 | 8.980.935 | 8.966.624 | | (484) | | (484) | | 8.966.140 | | | | 683.521 | XXX | XXX |
| 6099997 - Bonds - Part 4 | | | | | | 1.000.831.416 | 999.614.186 | 998.938.770 | 998.537.780 | | (214.711) | | (214.711) | | 998.323.069 | | 2.508.347 | 2.508.347 | 19.858.602 | XXX | XXX |
| 6099999 - Total - Bonds | | | | | | 1 000.831.416 | 999.614.186 | 998.938.770 | 998.537.780 | | (214.711) | | (214.711) | | 998.323.069 | | 2.508.347 | 2.508.347 | 19.858.602 | XXX | XXX |
| PREFERRED STOCKS | | | | | | | | | | | | | | | | | | | | | |
| BANKS, TRUST AND INSURANCE COS. | | | | | | | | | | | | | | | | | | | | | |
| 313043-AC-5 | FBS CAP I | | 06/27/2005 | TENDER OF BOND | 3.500.000.000 | 3.831.065 | | 3.576.000 | 3.566.360 | | (1.704) | | (1.704) | | 3.564.655 | | 266.410 | 266.410 | 174.609 | | RP1UFE |
| 6299999 - Preferred Stocks - Banks, Trust and Insurance Companies | | | | | | 3.831.065 | XXX | 3.576.000 | 3.566.360 | | (1.704) | | (1.704) | | 3.564.655 | | 266.410 | 266.410 | 174.609 | XXX | XXX |
| 6599997 - Preferred Stocks - Part 4 | | | | | | 3.831.065 | XXX | 3.576.000 | 3.566.360 | | (1.704) | | (1.704) | | 3.564.655 | | 266.410 | 266.410 | 174.609 | XXX | XXX |
| 6599999 - Total - Preferred Stocks | | | | | | 3.831.065 | XXX | 3.576.000 | 3.566.360 | | (1.704) | | (1.704) | | 3.564.655 | | 266.410 | 266.410 | 174.609 | XXX | XXX |
| COMMON STOCKS | | | | | | | | | | | | | | | | | | | | | |
| INDUSTRIAL & MISC. (UNAFFIL) | | | | | | | | | | | | | | | | | | | | | |
| 40425K-11-6 | HUNTSMAN CO LLC WARRANTS 144A | | 03/17/2005 | EXCHANGE OF SECURITIES | 200.000 | | | | | | | | | | | | | | | | A |
| 812350-10-6 | SEARS HLDGS CORP | | 05/23/2005 | MORGAN KEEGAN | 330.000 | 48.562 | | | | | | | | | | | 48.562 | 48.562 | | | L |
| 87154#-10-7 | SYMPHONY FUND I CLASS A 144 | | 04/15/2005 | RETURN OF CAPITAL | | 91.523 | | 91.523 | 91.523 | | | | | | 91.523 | | | | | | A |
| 6899999 - Common Stocks - Industrial and Miscellaneous | | | | | | 140.085 | XXX | 91.523 | 91.523 | | | | | | 91.523 | | 48.562 | 48.562 | | XXX | XXX |
| 7299997 - Common Stocks - Part 4 | | | | | | 140.085 | XXX | 91.523 | 91.523 | | | | | | 91.523 | | 48.562 | 48.562 | | XXX | XXX |
| 7299999 - Total - Common Stocks | | | | | | 140.085 | XXX | 91.523 | 91.523 | | | | | | 91.523 | | 48.562 | 48.562 | | XXX | XXX |
| 7399999 - Total - Preferred and Common Stocks | | | | | | 3.971.150 | XXX | 3.667.523 | 3.657.883 | | (1.704) | | (1.704) | | 3.656.178 | | 314.972 | 314.972 | 174.609 | XXX | XXX |
| 7499999 Totals | | | | | | 1.004.802.566 | XXX | 1.002.606.293 | 1.002.195.663 | | (216.415) | | (216.415) | | 1.001.979.247 | | 2.823.319 | 2.823.319 | 20.033.211 | XXX | XXX |

(a) For all common stock bearing the NAIC market indicator "U" provide: the number of such issues

**STATEMENT AS OF JUNE 30, 2005 OF THE BANKERS LIFE AND CASUALTY COMPANY**

## SCHEDULE DB - PART A - SECTION 1
Showing all Options, Caps, Floors and Insurance Futures Options Owned at Current Statement Date

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Number of Contracts or Notional Amount | Settlement | Date of Maturity, Expiry, or Index | Strike Price, Rate or Acquisition | Date of Acquisition | Exchange or Counterparty | Cost Option Premium | Book Value | * | Statement Value | Fair Value | Year to Date Increase/ (Decrease) by Adjustment Used to Adjust Basis of Hedged Item | Other Investment Miscellaneous Income |
| S&P 500 INDEX OPTIONS (07/05) | 2,041 | 1,118.33 | 07/07/2005 | 1.764 | 07/07/2004 | LEHMAN BROTHERS INC | 103,918 | 103,918 | | | | (51,615) | |
| S&P 500 INDEX OPTIONS (07/05) | 2,250 | 1,111.47 | 07/14/2005 | 3,962 | 07/14/2004 | LEHMAN BROTHERS INC | 103,033 | 103,033 | | | | (62,037) | |
| S&P 500 INDEX OPTIONS (07/05) | 2,588 | 1,093.88 | 07/21/2005 | 7,198 | 07/21/2004 | BANK OF AMERICA | 125,101 | 125,101 | | 127,670 | 127,670 | (70,281) | |
| S&P 500 INDEX OPTIONS (07/05) | 3,030 | 1,095.42 | 07/28/2005 | 10,872 | 07/28/2004 | CS FIRST BOSTON CORPORATION | 141,726 | 141,726 | | 217,127 | 217,127 | (60,172) | |
| S&P 500 INDEX OPTIONS (08/05) | 2,996 | 1,098.63 | 08/04/2005 | 12,936 | 08/04/2004 | LEHMAN BROTHERS INC | 134,903 | 134,903 | | 239,490 | 239,490 | (177,968) | |
| S&P 500 INDEX OPTIONS (08/05) | 2,587 | 1,075.79 | 08/11/2005 | 13,963 | 08/11/2004 | BEAR STEARNS SECURITIES CORP | 121,342 | 121,342 | | 266,259 | 266,259 | (54,429) | |
| S&P 500 INDEX OPTIONS (08/05) | 3,378 | 1,095.17 | 08/18/2005 | 21,107 | 08/18/2004 | LEHMAN BROTHERS INC | 157,228 | 157,228 | | 278,459 | 278,459 | (88,970) | |
| S&P 500 INDEX OPTIONS (08/05) | 2,471 | 1,104.96 | 08/25/2005 | 16,840 | 08/25/2004 | BEAR STEARNS SECURITIES CORP | 109,760 | 109,760 | | 166,060 | 166,060 | (36,837) | |
| S&P 500 INDEX OPTIONS (09/05) | 1,733 | 1,116.27 | 09/01/2005 | 30,968 | 09/01/2004 | CS FIRST BOSTON CORPORATION | 79,416 | 79,416 | | 303,580 | 303,580 | (82,907) | |
| S&P 500 INDEX OPTIONS (09/05) | 3,066 | 1,120.37 | 09/15/2005 | 14,246 | 09/15/2004 | BEAR STEARNS SECURITIES CORP | 74,285 | 74,285 | | 117,974 | 117,974 | (62,534) | |
| S&P 500 INDEX OPTIONS (09/05) | 2,988 | 1,113.56 | 09/22/2005 | 29,021 | 09/22/2004 | LEHMAN BROTHERS INC | 126,105 | 126,105 | | 249,036 | 249,036 | (69,659) | |
| S&P 500 INDEX OPTIONS (09/05) | 4,348 | 1,114.80 | 09/29/2005 | 45,076 | 09/29/2004 | CS FIRST BOSTON CORPORATION | 180,799 | 180,799 | | 297,473 | 297,473 | (75,680) | |
| S&P 500 INDEX OPTIONS (10/05) | 3,712 | 1,113.66 | 10/13/2005 | 40,976 | 10/13/2004 | LEHMAN BROTHERS INC | 142,614 | 142,614 | | 182,916 | 182,916 | (64,446) | |
| S&P 500 INDEX OPTIONS (10/05) | 3,919 | 1,103.66 | 10/20/2005 | 46,657 | 10/20/2004 | LEHMAN BROTHERS INC | 129,961 | 129,961 | | 232,521 | 232,521 | (73,848) | |
| S&P 500 INDEX OPTIONS (10/05) | 3,954 | 1,125.40 | 10/27/2005 | 48,552 | 10/27/2004 | LEHMAN BROTHERS INC | 152,061 | 152,061 | | 296,899 | 296,899 | (75,400) | |
| S&P 500 INDEX OPTIONS (11/05) | 2,878 | 1,143.20 | 11/03/2005 | 56,487 | 11/03/2004 | BEAR STEARNS SECURITIES CORP | 148,921 | 148,921 | | 220,000 | 220,000 | (81,143) | |
| S&P 500 INDEX OPTIONS (11/05) | 2,385 | 1,162.91 | 11/10/2005 | 42,654 | 11/10/2004 | BEAR STEARNS SECURITIES CORP | 117,059 | 117,059 | | 190,999 | 190,999 | (58,048) | |
| S&P 500 INDEX OPTIONS (11/05) | 2,085 | 1,181.94 | 11/17/2005 | 96,025 | 11/17/2004 | BEAR STEARNS SECURITIES CORP | 140,196 | 140,196 | | 88,852 | 88,852 | (69,572) | |
| S&P 500 INDEX OPTIONS (11/05) | 2,659 | 1,181.76 | 11/24/2005 | 34,646 | 11/24/2004 | LEHMAN BROTHERS INC | 51,543 | 51,543 | | 53,774 | 53,774 | (42,659) | |
| S&P 500 INDEX OPTIONS (12/05) | 2,619 | 1,191.37 | 12/01/2005 | 60,933 | 12/01/2004 | WACHOVIA SECURITIES | 144,418 | 144,418 | | 40,889 | 40,889 | (71,616) | |
| S&P 500 INDEX OPTIONS (12/05) | 2,619 | 1,182.81 | 12/08/2005 | 49,738 | 12/08/2004 | BEAR STEARNS SECURITIES CORP | 112,769 | 112,769 | | 29,941 | 29,941 | (55,916) | |
| S&P 500 INDEX OPTIONS (12/05) | 2,989 | 1,205.72 | 12/15/2005 | 73,008 | 12/15/2004 | LEHMAN BROTHERS INC | 158,618 | 158,618 | | 49,978 | 49,978 | (78,657) | |
| S&P 500 INDEX OPTIONS (12/05) | 2,828 | 1,209.57 | 12/22/2005 | 61,299 | 12/22/2004 | CS FIRST BOSTON CORPORATION | 127,853 | 127,853 | | 25,773 | 25,773 | (63,401) | |
| S&P 500 INDEX OPTIONS (12/05) | 2,596 | 1,213.45 | 12/29/2005 | 56,233 | 12/29/2004 | LEHMAN BROTHERS INC | 112,774 | 112,774 | | 16,397 | 16,397 | (55,924) | |
| S&P 500 INDEX OPTIONS (01/06) | 3,456 | 1,183.74 | 01/05/2006 | 79,015 | 01/05/2005 | LEHMAN BROTHERS INC | 152,595 | 152,595 | | 14,561 | 14,561 | (73,580) | |
| S&P 500 INDEX OPTIONS (01/06) | 2,395 | 1,187.70 | 01/12/2006 | 54,836 | 01/12/2005 | WACHOVIA SECURITIES | 102,119 | 102,119 | | 75,092 | 75,092 | (47,282) | |
| S&P 500 INDEX OPTIONS (01/06) | 2,689 | 1,184.63 | 01/19/2006 | 63,000 | 01/19/2005 | WACHOVIA SECURITIES | 113,276 | 113,276 | | 55,025 | 55,025 | (50,276) | |
| S&P 500 INDEX OPTIONS (01/06) | 2,792 | 1,174.07 | 01/26/2006 | 67,518 | 01/26/2005 | BEAR STEARNS SECURITIES CORP | 117,353 | 117,353 | | 75,901 | 75,901 | (49,835) | |
| S&P 500 INDEX OPTIONS (02/06) | 3,988 | 1,193.19 | 02/02/2006 | 90,811 | 02/02/2005 | LEHMAN BROTHERS INC | 152,746 | 152,746 | | 74,233 | 74,233 | (61,935) | |
| S&P 500 INDEX OPTIONS (02/06) | 2,749 | 1,191.66 | 02/09/2006 | 104,529 | 02/09/2005 | CS FIRST BOSTON CORPORATION | 64,150 | 64,150 | | 57,468 | 57,468 | (40,380) | |
| S&P 500 INDEX OPTIONS (02/06) | 2,304 | 1,210.34 | 02/16/2006 | 90,405 | 02/16/2005 | BEAR STEARNS SECURITIES CORP | 51,536 | 51,536 | | 51,536 | 51,536 | (58,521) | |
| S&P 500 INDEX OPTIONS (02/06) | 2,500 | 1,190.80 | 02/23/2006 | 86,539 | 02/23/2005 | BEAR STEARNS SECURITIES CORP | 64,253 | 64,253 | | 54,453 | 54,453 | (34,286) | |
| S&P 500 INDEX OPTIONS (03/06) | 5,535 | 1,210.47 | 03/03/2006 | 227,798 | 03/03/2005 | WACHOVIA SECURITIES | 153,530 | 153,530 | | 79,881 | 79,881 | (74,269) | |
| S&P 500 INDEX OPTIONS (03/06) | 2,551 | 1,207.01 | 03/09/2006 | 105,612 | 03/09/2005 | WACHOVIA SECURITIES | 72,916 | 72,916 | | 45,097 | 45,097 | (32,696) | |
| S&P 500 INDEX OPTIONS (03/06) | 5,313 | 1,188.07 | 03/16/2006 | 231,027 | 03/16/2005 | LEHMAN BROTHERS INC | 163,934 | 163,934 | | 137,894 | 137,894 | (67,093) | |
| S&P 500 INDEX OPTIONS (03/06) | 3,432 | 1,172.53 | 03/23/2006 | 155,331 | 03/23/2005 | WACHOVIA SECURITIES | 113,200 | 113,200 | | 128,511 | 128,511 | (42,131) | |
| S&P 500 INDEX OPTIONS (03/06) | 4,486 | 1,181.41 | 03/30/2006 | 201,222 | 03/30/2005 | WACHOVIA SECURITIES | 151,027 | 151,027 | | 143,687 | 143,687 | (50,896) | |
| S&P 500 INDEX OPTIONS (04/06) | 3,858 | 1,184.07 | 04/06/2006 | 169,390 | 04/06/2005 | BEAR STEARNS SECURITIES CORP | 129,943 | 129,943 | | 125,293 | 125,293 | (39,447) | |
| S&P 500 INDEX OPTIONS (04/06) | 3,793 | 1,173.79 | 04/13/2006 | 166,067 | 04/13/2005 | WACHOVIA SECURITIES | 130,578 | 130,578 | | 147,658 | 147,658 | (35,488) | |
| S&P 500 INDEX OPTIONS (04/06) | 3,496 | 1,137.50 | 04/20/2006 | 165,586 | 04/20/2005 | LEHMAN BROTHERS INC | 133,892 | 133,892 | | 239,651 | 239,651 | (32,334) | |
| S&P 500 INDEX OPTIONS (04/06) | 3,616 | 1,156.38 | 04/27/2006 | 165,226 | 04/27/2005 | WACHOVIA SECURITIES | 136,552 | 136,552 | | 196,363 | 196,363 | (29,034) | |
| S&P 500 INDEX OPTIONS (05/06) | 3,456 | 1,175.65 | 05/04/2006 | 160,084 | 05/04/2005 | LEHMAN BROTHERS INC | 165,085 | 165,085 | | 147,661 | 147,661 | (24,999) | |
| S&P 500 INDEX OPTIONS (05/06) | 3,389 | 1,171.11 | 05/11/2006 | 155,184 | 05/11/2005 | BARCLAYS BANK | 133,926 | 133,926 | | 158,761 | 158,761 | (21,258) | |

E03